**FILED IN CAMERA/EX PARTE**
**AND UNDER SEAL**

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
TYLER DIVISION

| | | |
|---|---|---|
| PLAINTIFF A, | § | CIVIL ACTION NO. _____ |
| | § | |
| | § | |
| | § | |
| | § | |
| | § | |
| v. | § | JURY TRIAL DEMANDED |
| | § | |
| DEFENDANTS B, C, D, E, F AND G | § | |
| | § | |
| | § | |
| | § | |
| | § | |
| | § | |

**PLAINTIFF'S ORIGINAL COMPLAINT (SEALED)**

*This document and all attachments are being*
*filed ex parte/in camera and under seal.*

Exhibit 1:

Form CMS-2552-10

| 10-12 | FORM CMS-2552-10 | | 4090 (Cont.) |
|---|---|---|---|

| This report is required by law (42 USC 1395g; 42 CFR 413.20(b)).  Failure to report can result in all interim payments made since the beginning of the cost reporting period being deemed overpayments (42 USC 1395g). | FORM APPROVED OMB NO. 0938-0050 |
|---|---|

| HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX COST REPORT CERTIFICATION AND SETTLEMENT SUMMARY | PROVIDER CCN: | PERIOD FROM _____ TO _____ | WORKSHEET S PARTS  I, II & III |
|---|---|---|---|

**PART I - COST REPORT STATUS**

| Provider use only | 1.  [ ] Electronically filed cost report | | Date: | Time: |
| | 2.  [ ] Manually submitted cost report | | | |
| | 3.  [ ] If this is an amended report enter the  number of times the provider resubmitted this cost report | | | |
| | 4   [ ] Medicare Utilization.  Enter "F" for full or "L" for low. | | | |

| Contractor use only | 5.  [ ] Cost Report Status | 6. Date Received:_____ | 10. NPR Date:_____ |
| | (1) As Submitted | 7. Contractor No.:_____ | 11. Contractor's Vendor Code: _____ |
| | (2) Settled without audit | 8.  [ ] Initial Report for this Provider CCN | 12. [ ] If line 5 , column 1 is 4: Enter number of |
| | (3) Settled with audit | 9.  [ ] Final Report for this Provider CCN |     times reopened = 0-9. |
| | (4) Reopened | | |
| | (5) Amended | | |

**PART II - CERTIFICATION**

MISREPRESENTATION OR FALSIFICATION OF ANY INFORMATION CONTAINED IN THIS COST REPORT MAY BE PUNISHABLE BY CRIMINAL, CIVIL AND ADMINISTRATIVE ACTION, FINE AND/OR IMPRISONMENT UNDER FEDERAL LAW.  FURTHERMORE, IF SERVICES IDENTIFIED IN THIS REPORT WERE PROVIDED OR PROCURED THROUGH THE PAYMENT DIRECTLY OR INDIRECTLY OF A KICKBACK OR WERE OTHERWISE ILLEGAL, CRIMINAL, CIVIL AND ADMINISTRATIVE ACTION, FINES AND/OR IMPRISONMENT MAY RESULT.

       CERTIFICATION BY OFFICER OR ADMINISTRATOR OF PROVIDER(S)

   I HEREBY CERTIFY that I have read the above certification statement and that I have examined the accompanying electronically filed or manually submitted cost report and the Balance Sheet and Statement of Revenue and Expenses prepared by _____(Provider Name(s) and Number(s)] for the cost reporting period beginning _____ and ending _____ and to the best of my knowledge and belief, this report and statement are true, correct, complete and prepared from the books and records of the provider in accordance with applicable instructions, except as noted. I further certify that I am familiar with the laws and regulations regarding the provision of health care services, *and that the services* identified in this cost report were provided in compliance with such laws and regulations.

                        (Signed)   _____
                                   Officer or Administrator of Provider(s)

                                   _____
                                   Title

                                   _____
                                   Date

**PART III - SETTLEMENT SUMMARY**

| | | TITLE V | TITLE XVIII | | HIT | TITLE XIX | |
|---|---|---|---|---|---|---|---|
| | | | PART A | PART B | | | |
| | | 1 | 2 | 3 | 4 | 5 | |
| 1 | HOSPITAL | | | | | | 1 |
| 2 | SUBPROVIDER - IPF | | | | | | 2 |
| 3 | SUBPROVIDER - IRF | | | | | | 3 |
| 4 | SUBPROVIDER (OTHER) | | | | | | 4 |
| 5 | SWING BED - SNF | | | | | | 5 |
| 6 | SWING BED - NF | | | | | | 6 |
| 7 | SKILLED NURSING FACILITY | | | | | | 7 |
| 8 | NURSING FACILITY | | | | | | 8 |
| 9 | HOME HEALTH AGENCY | | | | | | 9 |
| 10 | HEALTH CLINIC - RHC | | | | | | 10 |
| 11 | HEALTH CLINIC - FQHC | | | | | | 11 |
| 12 | OUTPATIENT REHABILITATION PROVIDER (Specify) | | | | | | 12 |
| 200 | TOTAL | | | | | | 200 |

The above amounts represent "due to" or "due from" the applicable program for the element of the above complex indicated.

According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.  The valid OMB control number for this information collection is 0938-0050.  The time required to complete this information collection is estimated 673 hours per response, including the time to review instructions, search existing resources, gather the data needed, and complete and review the information collection.  If you have any comments concerning the accuracy of the time estimate(s) or suggestions for improving this form, please write to: CMS, 7500 Security Boulevard, Attn: PRA Report Clearance Officer, Mail Stop C4-26-05, Baltimore, Maryland 21244-1850.

FORM CMS-2552-10 (10-2012)  (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB 15-2, SECTIONS 4003.1-4003.3)

| 4090 (Cont.) | | FORM CMS-2552-10 | | | | | | 10-12 |

| HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX IDENTIFICATION DATA | | | PROVIDER CCN: | PERIOD FROM _____ TO | | | WORKSHEET S-2 PART I | |
|---|---|---|---|---|---|---|---|---|

Hospital and Hospital Health Care Complex Address:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | Street: | P.O. Box: | | | | | | 1 |
| 2 | City: | State: | Zip Code: | County: | | | | 2 |

Hospital and Hospital-Based Component Identification:

| | Component | Component Name | CCN Number | CBSA Number | Provider Type | Date Certified | Payment System (P, T, O, or N) | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | V | XVIII | XIX | |
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | |
| 3 | Hospital | | | | | | | | | 3 |
| 4 | Subprovider- IPF | | | | | | | | | 4 |
| 5 | Subprovider- IRF | | | | | | | | | 5 |
| 6 | Subprovider- (Other) | | | | | | | | | 6 |
| 7 | Swing Beds-SNF | | | | | | | | | 7 |
| 8 | Swing Beds-NF | | | | | | | | | 8 |
| 9 | Hospital-Based SNF | | | | | | | | | 9 |
| 10 | Hospital-Based NF | | | | | | | | | 10 |
| 11 | Hospital-Based OLTC | | | | | | | | | 11 |
| 12 | Hospital-Based HHA | | | | | | | | | 12 |
| 13 | Separately Certified ASC | | | | | | | | | 13 |
| 14 | Hospital-Based Hospice | | | | | | | | | 14 |
| 15 | Hospital-Based Health Clinic-RHC | | | | | | | | | 15 |
| 16 | Hospital-Based Health Clinic-FQHC | | | | | | | | | 16 |
| 17 | Hospital-Based (CMHC, *CORF and OPT*) | | | | | | | | | 17 |
| 18 | Renal Dialysis | | | | | | | | | 18 |
| 19 | Other | | | | | | | | | 19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 | Cost Reporting Period (mm/dd/yyyy) | From: | To: | | | 20 |
| 21 | Type of control  (see instructions) | | | | | 21 |

Inpatient PPS Information

| | | | 1 | 2 | |
|---|---|---|---|---|---|
| 22 | Does this facility qualify and is it currently receiving payments for disproportionate share hospital adjustment, in accordance with 42 CFR §412.106? In column 1, enter "Y" for yes or "N" for no.  Is this facility subject to 42 CFR §412.06 (c )(2) (Pickle amendment hospital)?  In column 2, enter "Y" for yes or "N" for no. | | | | 22 |
| 23 | Which method is used to determine Medicaid days on lines 24 and/or 25 below?  In column 1, enter 1 if date of admission, 2 if census days, or 3 if date of discharge. Is the method of identifying the days in this cost reporting period different from the method used in the prior cost reporting period?  In column 2, enter "Y" for yes or "N" for no. | | | | 23 |

| | | In-State Medicaid paid days | In-State Medicaid eligible *unpaid* days | Out-of State Medicaid paid days | Out-of State Medicaid eligible *unpaid* days | Medicaid HMO days | Other Medicaid days | |
|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | |
| 24 | *If this provider is an IPPS hospital ,* enter the in-state Medicaid paid days in col. 1, in-state Medicaid eligible *unpaid* days in col. 2, out-of-state Medicaid paid days in col. 3, out-of-state Medicaid eligible *unpaid* days in col. 4, Medicaid HMO *paid and eligible but unpaid* days in col. 5, and other Medicaid days in col. 6. | | | | | | | 24 |
| 25 | *If this provider is an IRF ,* enter the in-state Medicaid paid days in col. 1, in-state Medicaid eligible *unpaid* days in col. 2, out-of-state Medicaid paid days in col. 3, out-of-state Medicaid eligible *unpaid* days in col. 4 Medicaid HMO *paid and eligible but unpaid* days in col. 5 and other Medicaid days in col. 6. | | | | | | | 25 |

| | | | | | |
|---|---|---|---|---|---|
| 26 | Enter your standard geographic classification (not wage) status at the beginning of the cost reporting period. Enter "1" for urban or "2" for rural. | | | | 26 |
| 27 | Enter your standard geographic classification (not wage) status at the end of the cost reporting period. *Enter in column 1,* "1" for urban or "2" for rural. *If applicable enter the effective date of the geographic reclassification in column 2.* | | | | 27 |

FORM CMS-2552-10 (10-2012) (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4004.1)

40-504                                                                                                                                          Rev. 3

10-12               FORM CMS-2552-10              4090 (Cont.)

| HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX IDENTIFICATION DATA | | PROVIDER CCN: | PERIOD FROM _____ TO | | WORKSHEET S-2 PART I (CONT.) | |
|---|---|---|---|---|---|---|
| 35 | If this is a sole community hospital (SCH), enter the number of periods SCH status in effect in the cost reporting period. | | | | | 35 |
| 36 | Enter applicable beginning and ending dates of SCH status. Subscript line 36 for number of periods in excess of one and enter subsequent dates. | | Beginning: | | Ending: | 36 |
| 37 | If this is a Medicare dependent hospital (MDH), enter the number of periods MDH status in effect in the cost reporting period. | | | | | 37 |
| 38 | Enter applicable beginning and ending dates of MDH status.  Subscript line 38 for number of periods in excess of one and enter subsequent dates. | | Beginning: | | Ending: | 38 |

| Prospective Payment System (PPS)-Capital | | | V | XVIII | XIX | |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | |
| 45 | Does this facility qualify and receive capital payment for disproportionate share in accordance with 42 CFR §412.320?  (see instructions) | | | | | 45 |
| 46 | Is this facility eligible for *additional payment exception for extraordinary circumstances*  pursuant to 42 CFR §412.348(f)?  If yes, complete Worksheet L, Part III and L-1, Parts I through III. | | | | | 46 |
| 47 | Is this a new hospital under 42 CFR §412.300 PPS capital?  Enter "Y" for yes or "N" for no. | | | | | 47 |
| 48 | Is the facility electing full federal capital payment?  Enter "Y" for yes or "N" for no. | | | | | 48 |

| Teaching Hospitals | | | 1 | 2 | 3 | |
|---|---|---|---|---|---|---|
| 56 | Is this a hospital involved in training residents in approved GME programs?  Enter "Y" for yes or "N" for no. | | | | | 56 |
| 57 | If line 56 is yes, is this the first cost reporting period during which residents in approved GME programs trained at this facility?  Enter "Y" for yes or "N" for no in column 1.  If column 1 is "Y" did residents start training in the first month of this cost reporting period?  Enter "Y" for yes or "N" for no in column 2.  If column 2 is "Y", complete Worksheet E-4.  If column 2 is "N", complete Worksheet D, Part:  III & IV and D-2, Part II, if applicable. | | | | | 57 |
| 58 | If line 56 is yes, did this facility elect cost reimbursement for physicians' services as defined in CMS Pub. 15-1, section 2148?  If yes, complete Worksheet D-5. | | | | | 58 |
| 59 | Are costs claimed on line 100 of Worksheet A?  If yes, complete Worksheet D-2, Part I. | | | | | 59 |
| 60 | Are you claiming nursing school and/or allied health costs for a program that meets the provider-operated criteria under §413.85?  Enter "Y" for yes or "N" for no. (see instructions) | | | | | 60 |

| | | | Y/N | IME Average | Direct GME Average | |
|---|---|---|---|---|---|---|
| 61 | Did your facility receive additional FTE slots under ACA section 5503? Enter "Y" for yes or "N" for no in column 1.  If "Y", effective for portions of cost reporting periods beginning on or after July 1, 2011 enter the average number of primary care FTE residents for IME in column 2 and direct GME in column 3, from the hospital's three most recent cost reports ending and submitted before March 23, 2010. (see instructions) | | | | | 61 |

ACA Provisions Affecting the Health Resources and Services Administration (HRSA)

| 62 | Enter the number of FTE residents that your hospital trained in this cost reporting period for which your hospital received HRSA PCRE funding (see instructions) | | | | | 62 |
|---|---|---|---|---|---|---|
| 62 | Enter the number of FTE residents that rotated from a Teaching Health Center (THC) into your hospital during in this cost reporting period of HRSA THC program. (see instructions) | | | | | 62.01 |

Teaching Hospitals that Claim Residents in Non-Provider Settings

| 63 | Has your facility trained residents in non-provider settings during this cost reporting period?  Enter "Y" for yes or "N" for no.  If yes, complete lines 64-67. (see instructions) | | | | | 63 |
|---|---|---|---|---|---|---|

| | | | Unweighted FTEs Nonprovider Site | Unweighted FTEs in Hospital | Ratio (col. 1/ (col. 1 + col. 2)) | |
|---|---|---|---|---|---|---|
| Section 5504 of the ACA Base Year FTE Residents in Nonprovider settings—This base year is your cost reporting period that begins on or after July 1, 2009 and before June 30, 2010. | | | | | | |
| 64 | Enter in column 1, *if line 63 is yes, or your facility trained residents in the base year period,*  the number of unweighted non-primary care resident FTEs attributable to rotations occurring in all non-provider settings. Enter in column 2 the number of unweighted non-primary care resident FTEs that trained in your hospital. Enter in column 3 the ratio of (column 1 divided by (column 1 + column 2)). (see instructions) | | | | | 64 |

| | | Program Name | Program Code | Unweighted FTEs Nonprovider Site | Unweighted FTEs in Hospital | Ratio (col. 3/ (col. 3 + col. 4)) |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 65 | Enter in column 1, *if line 63 is yes, or your facility trained residents in the base year period,*  the program name.  Enter in column 2 the program code, enter in column 3 the number of unweighted primary care FTE residents attributable to rotations occurring in all non-provider settings. Enter in column 4 the number of unweighted primary care FTE residents that trained in your hospital. Enter in column 5 the ratio of (column 3 divided by (column 3 + column 4)). (see instructions) | | | | | 65 |

FORM CMS-2552-10 (10-2012) (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4004.1)

Rev. 3                                                      40-505

4090 (Cont.)                    FORM CMS-2552-10                                                    10-12

| HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX IDENTIFICATION DATA | | | PROVIDER CCN: | PERIOD FROM _____ TO | | WORKSHEET S-2 PART I (CONT.) | |
|---|---|---|---|---|---|---|---|

| | | | | Unweighted FTEs Nonprovider Site | Unweighted FTEs in Hospital | Ratio (col. 1/ (col. 1 + col. 2)) | |
|---|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 | |
| Section 5504 of the ACA Current Year FTE Residents in Nonprovider settings--Effective for cost reporting periods beginning on or after July 1, 2010 | | | | | | | |
| 66 | Enter in column 1 the number of unweighted non-primary care resident FTEs attributable to rotations occurring in all non-provider settings.  Enter in column 2 the number of unweighted non-primary care resident FTEs that trained in your hospital. Enter in column 3 the ratio of (column 1 divided by (column 1 + column 2)). (see instructions) | | | | | | | 66 |

| | | Program Name | Program Code | Unweighted FTEs Nonprovider Site | Unweighted FTEs in Hospital | Ratio (col. 3/ (col. 3 + col. 4)) | |
|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | |
| 67 | Enter in column 1 the program name.  Enter in column 2 the program code.  Enter in column 3 the number of unweighted primary care resident FTE residents attributable to rotations occurring in all non-provider settings. Enter in column 4 the number of unweighted primary care resident FTEs that trained in your hospital. Enter in column 5 the ratio of (column 3 divided by (column 3 + column 4)). (see instructions) | | | | | | | 67 |

| Inpatient Psychiatric Facility PPS | | 1 | 2 | 3 | |
|---|---|---|---|---|---|
| | | 1 | 2 | 3 | |
| 70 | Is this facility an Inpatient Psychiatric Facility (IPF), or does it contain an IPF subprovider?  Enter "Y" for yes or "N" for no. | | | | 70 |
| 71 | If line 70 yes: | | | | 71 |
| | Column 1:  Did the facility have a teaching program in the most recent cost report filed on or before November 15, 2004?  Enter "Y" for yes or "N" for no. | | | | |
| | Column 2:  Did this facility train residents in a new teaching program in accordance with 42 CFR §412.424 (d)(1)(iii)(D)?  Enter "Y" for yes or "N" for no. | | | | |
| | Column 3:  If column 2 is Y, enter 1, 2 or 3 respectively in column 3.  (see instructions)  If this cost reporting period covers the beginning of the fourth year, enter 4 in column 3, or if the subsequent academic years of the new teaching program in existence, enter 5.  (see instructions) | | | | |

| Inpatient Rehabilitation Facility PPS | | | |
|---|---|---|---|
| 75 | Is this facility an Inpatient Rehabilitation Facility (IRF), or does it contain an IRF subprovider?  Enter "Y" for yes or "N" for no. | | 75 |
| 76 | If line 75 yes: | | 76 |
| | Column 1:  Did the facility have a teaching program in the most recent cost reporting period ending on or before November 15, 2004?  Enter "Y" for yes or "N" for no. | | |
| | Column 2:  Did this facility train residents in a new teaching program in accordance with 42 CFR §412.424 (d)(1)(iii)(D)?  Enter "Y" for yes or "N" for no. | | |
| | Column 3:  If column 2 is Y, enter 1, 2 or 3 respectively in column 3.  (see instructions)  If this cost reporting period covers the beginning of the fourth year, enter 4 in column 3, or if the subsequent academic years of the new teaching program in existence, enter 5.  (see instructions) | | |

| Long Term Care Hospital PPS | | | |
|---|---|---|---|
| 80 | Is this a Long Term Care Hospital (LTCH)?  Enter "Y" for yes or "N" for no. | | 80 |
| TEFRA Providers | | | |
| 85 | Is this a new hospital under 42 CFR §413.40(f)(1)(i) TEFRA?  Enter "Y" for yes or "N" for no. | | 85 |
| 86 | Did this facility establish a new Other subprovider (excluded unit) under 42 CFR §413.40(f)(1)(ii)?  Enter "Y" for yes or "N" for no. | | 86 |

| Title V and XIX Inpatient Services | | V | XIX | |
|---|---|---|---|---|
| | | 1 | 2 | |
| 90 | Does this facility have title V and/or XIX inpatient hospital services?  Enter "Y" or "N" for no in applicable column. | | | 90 |
| 91 | Is this hospital reimbursed for title V and/or XIX through the cost report either in full or in part?  Enter "Y" for yes or "N" for no in the applicable column. | | | 91 |
| 92 | Are title XIX NF patients occupying title XVIII SNF beds (dual certification)?  (see instructions)  Enter "Y" for yes or "N" for no in the applicable column. | | | 92 |
| 93 | Does this facility operate an ICF/MR facility for purposes of title V and XIX?  Enter "Y" for yes or "N" for no in the applicable column. | | | 93 |
| 94 | Does title V or title XIX reduce capital cost?  Enter "Y" for yes or "N" for no in the applicable column. | | | 94 |
| 95 | If line 94 is "Y", enter the reduction percentage in the applicable column. | | | 95 |
| 96 | Does title V or title XIX reduce operating cost?  Enter "Y" for yes or "N" for no in the applicable column. | | | 96 |
| 97 | If line 96 is "Y", enter the reduction percentage in the applicable column. | | | 97 |

FORM CMS-2552-10 (10-2012) (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4004.1)

40-506                                                                                          Rev. 3

| | | |
|---|---|---|
| 10-12 | FORM CMS-2552-10 | 4090 (Cont.) |

| HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX IDENTIFICATION DATA | PROVIDER CCN: | PERIOD FROM _____ TO | WORKSHEET S-2 PART I (CONT.) |

**Rural Providers**

| | | 1 | 2 | |
|---|---|---|---|---|
| 105 | Does this hospital qualify as a Critical Access Hospital (CAH)? | | | 105 |
| 106 | If this facility qualifies as a CAH, has it elected the all-inclusive method of payment for outpatient services?  (see instructions) | | | 106 |
| 107 | Column 1:  If this facility qualifies as a CAH, is it eligible for cost reimbursement for I &R training programs?  Enter "Y" for yes or "N" for no in column 1.  (see instructions)   If yes, the GME elimination would not be on Worksheet B, Part I, column 25 and the program would be cost reimbursed.  If yes complete Worksheet D-2, Part II. Column 2:  If this facility is a CAH, do I&Rs in an approved medical education program train in the CAH's excluded  IPF and/or IRF unit?  Enter "Y" for yes or "N" for no in column 2.  (see instructions) | | | 107 |
| 108 | Is this a rural hospital qualifying for an exception to the CRNA fee schedule?  See 42 CFR §412.113(c).  Enter "Y" or "N" for no. | | | 108 |

| | | Physical | Occupational | Speech | Respiratory | |
|---|---|---|---|---|---|---|
| 109 | If this hospital qualifies as a CAH or a cost provider, are therapy services provided by outside supplier?  Enter "Y" for yes or "N" for no for each therapy. | | | | | 109 |

**Miscellaneous Cost Reporting Information**

| | | 1 | 2 | |
|---|---|---|---|---|
| 115 | Is this an all-inclusive rate provider?  Enter "Y" for yes or "N" for no in column 1.  If yes, enter the method used (A, B, or E only) in column 2. *If column 2 is "E", enter in column 3 either "93" percent for short term hospital or "98" percent for long term care (includes psychiatric, rehabilitation and long term hospitals providers) based on the definition in CMS 15-1 §2208.1.* | | | 115 |
| 116 | Is this facility classified as a referral center?  Enter "Y" for yes or "N" for no. | | | 116 |
| 117 | Is this facility legally-required to carry malpractice insurance?  Enter "Y" for yes or "N" for no. | | | 117 |
| 118 | Is the malpractice insurance a claims-made or occurrence policy?  Enter 1 if the policy is claim-made.  Enter 2 if the policy is occurrence. | | | 118 |

| | | Premiums | Paid losses | Self insurance | |
|---|---|---|---|---|---|
| 118.01 | *List amounts of malpractice premiums and paid losses:* | | | | 118.01 |
| 118.02 | *Are malpractice premiums and paid losses reported in a cost center other than the Administrative and General?  If yes, submit supporting schedule listing cost centers and amounts contained therein.* | | | | 118.02 |
| 119 | What is the liability limit for the malpractice insurance policy?  Enter in column 1 the monetary limit per lawsuit.  Enter in column 2 the monetary limit per policy year. | | | | 119 |
| 120 | Is this a SCH or EACH that qualifies for the Outpatient Hold Harmless provision in ACA §3121 *and applicable amendments?  (see instructions)*  Enter in column 1 "Y" for yes or "N" for no.  Is this a rural hospital with ≤100 beds that qualifies for the Outpatient Hold Harmless provision in ACA §3121 *and applicable amendments? (see instructions)*  Enter in column 2 "Y" for yes or "N" for no. | | | | 120 |
| 121 | Did this facility incur and report costs for implantable devices charged to patients?  Enter "Y" for yes or "N" for no. | | | | 121 |

**Transplant Center Information**

| | | 1 | 2 | |
|---|---|---|---|---|
| 125 | Does this facility operate a transplant center?  Enter "Y" for yes or "N" for no.  If yes, enter certification date(s) (mm/dd/yyyy) below. | | | 125 |
| 126 | If this is a Medicare certified kidney transplant center, enter the certification date in column 1 and termination date, if applicable, in column 2. | | | 126 |
| 127 | If this is a Medicare certified heart transplant center, enter the certification date, if applicable, in column 2. | | | 127 |
| 128 | If this is a Medicare certified liver transplant center, enter the certification date in column 1 and termination date, if applicable, in column 2. | | | 128 |
| 129 | If this is a Medicare certified lung transplant center, enter the certification date in column 1 and termination date, if applicable, in column 2. | | | 129 |
| 130 | If this is a Medicare certified pancreas transplant center, enter the certification date in column 1 and termination date, if applicable, in column 2. | | | 130 |
| 131 | If this is a Medicare certified intestinal transplant center, enter the certification date in column 1 and termination date, if applicable, in column 2. | | | 131 |
| 132 | If this is a Medicare certified islet transplant center, enter the certification date in column 1 and termination date, if applicable, in column 2. | | | 132 |
| 133 | If this is a Medicare certified other transplant center, enter the certification date in column 1 and termination date, if applicable, in column 2. | | | 133 |
| 134 | If this is an organ procurement organization (OPO), enter the OPO number in column 1 and termination date, if applicable, in column 2. | | | 134 |

FORM CMS-2552-10 (10-2012) (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4004.1)

Rev. 3

| 4090 (Cont.) | FORM CMS-2552-10 | | | | 10-12 |
|---|---|---|---|---|---|

| HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX IDENTIFICATION DATA | | PROVIDER CCN: | PERIOD FROM _____ TO | WORKSHEET S-2 PART I (CONT.) |
|---|---|---|---|---|

All Providers

| | | | 1 | 2 | |
|---|---|---|---|---|---|
| 140 | Are there any related organization or home office costs as defined in CMS Pub. 15-1, chapter 10?  Enter "Y" for yes or "N" for no in column 1. | | | | 140 |
| | If yes, and home office costs are claimed, enter in column 2 the home office chain number.  (see instructions) | | | | |

| | If this facility is part of a chain organization, enter on lines 141 through 143 the name and address of the home office and enter the home office contractor name and contractor number. | | | | |
|---|---|---|---|---|---|
| 141 | Name: | | Contractor's Name: | | 141 |
| 142 | Street: | P. O. Box: | Contractor's Number: | | 142 |
| 143 | City: | State: | Zip Code: | | 143 |
| 144 | Are provider based physicians' costs included in Worksheet A? | | | | 144 |
| 145 | If costs for renal services are claimed on Worksheet A, *line 74* are they costs for inpatient services only?  Enter "Y" for yes or "N" for no. | | | | 145 |
| 146 | Has the cost allocation methodology changed from the previously filed cost report?  Enter "Y" for "Y" for yes or "N" for no in column 1.  (See CMS Pub. 15-2, section 4020) | | | | 146 |
| | If yes, enter the approval date (mm/dd/yyyy) in column 2. | | | | |
| 147 | Was there a change in the statistical basis?  Enter "Y" for yes or "N" for no. | | | | 147 |
| 148 | Was there a change in the order of allocation?  Enter "Y" for yes or "N" for no. | | | | 148 |
| 149 | Was *there a* change to the simplified cost finding method?  Enter "Y" for yes or "N" for no. | | | | 149 |

| | Does this facility contain a provider that qualifies for an exemption from the application of the lower of costs or charges? | Title XVIII | | Title V | Title XIX | |
|---|---|---|---|---|---|---|
| | Enter "Y" for yes or "N" for no for each component for Part A and Part B.  (See 42 CFR §413.13) | Part A | Part B | | | |
| | | 1 | 2 | 3 | 4 | |
| 155 | Hospital | | | | | 155 |
| 156 | Subprovider - IPF | | | | | 156 |
| 157 | Subprovider - IRF | | | | | 157 |
| 158 | Subprovider - Other | | | | | 158 |
| 159 | SNF | | | | | 159 |
| 160 | HHA | | | | | 160 |
| 161 | CMHC | | | | | 161 |

Multicampus

| 165 | Is this hospital part of a multicampus hospital that has one or more campuses in different CBSAs?  Enter "Y" for yes or "N" for no. | | | | 165 |
|---|---|---|---|---|---|

| 166 | If line 165 is yes, for each campus enter the name in column 0, county in column 1, state in column 2, zip in column 3, CBSA in column 4, FTE/Campus in column 5. | | | | | | 166 |
|---|---|---|---|---|---|---|---|
| | Name | County | State | Zip Code | CBSA | FTE/Campus | |
| | 0 | 1 | 2 | 3 | 4 | 5 | |

Health Information Technology (HIT) incentive in the American Recovery and Reinvestment Act

| 167 | Is this provider a meaningful user under §1886 (n)?  Enter "Y" for yes or "N" for no. | | | 167 |
|---|---|---|---|---|
| 168 | If this provider is a CAH (line 105 is "Y") and is a meaningful user (line 167 is "Y"), enter the reasonable cost incurred for the HIT assets.  (see instructions) | | | 168 |
| 169 | If this provider is a meaningful user (line 167 is "Y") and is not a CAH (line 105 is "N"), enter the transition factor.  (see instructions) | | | 169 |

FORM CMS-2552-10 (10-2012) (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4004.1)

FORM CMS-2552-10

| HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX REIMBURSEMENT QUESTIONNAIRE | PROVIDER CCN: | PERIOD FROM _____ TO | WORKSHEET S-2 Part II |
|---|---|---|---|

**General Instruction:** Enter Y for all YES responses.  Enter N for all NO responses.
Enter all dates in the mm/dd/yyyy format.

**COMPLETED BY ALL HOSPITALS**

| | | Y/N | Date | | |
|---|---|---|---|---|---|
| Provider Organization and Operation | | 1 | 2 | | |
| 1 | Has the provider changed ownership immediately prior to the beginning of the cost reporting period? If yes, enter the date of the change in column 2. (see instructions) | | | | 1 |

| | | Y/N | Date | V/I | |
|---|---|---|---|---|---|
| | | 1 | 2 | 3 | |
| 2 | Has the provider terminated participation in the Medicare Program? If yes, enter in column 2 the date of termination and in column 3, "V" for voluntary or "I" for involuntary. | | | | 2 |
| 3 | Is the provider involved in business transactions, including management contracts, with individuals or entities (e.g., chain home offices, drug or medical supply companies) that are related to the provider or its officers, medical staff, management personnel, or members of the board of directors through ownership, control, or family and other similar relationships?  (see instructions) | | | | 3 |

| | | Y/N | Type | Date | |
|---|---|---|---|---|---|
| Financial Data and Reports | | 1 | 2 | 3 | |
| 4 | Column 1:  Were the financial statements prepared by a Certified Public Accountant? Column 2: If yes, enter "A" for Audited, "C" for Compiled, or "R" for Reviewed.  Submit complete copy or enter date available in column 3.  (see instructions)  If no, see instructions. | | | | 4 |
| 5 | Are the cost report total expenses and total revenues different from those on the filed financial statements? If yes, submit reconciliation. | | | | 5 |

| | | Y/N | Y/N | |
|---|---|---|---|---|
| Approved Educational Activities | | 1 | 2 | |
| 6 | Column 1:  Are costs claimed for nursing school? Column 2:  If yes, is the provider is the legal operator of the program? | | | 6 |
| 7 | Are costs claimed for allied health programs?  If yes, see instructions. | | | 7 |
| 8 | Were nursing school and/or allied health programs approved and/or renewed during the cost reporting period? If yes, see instructions. | | | 8 |
| 9 | Are costs claimed for Intern-Resident programs claimed on the current cost report?  If yes, see instructions. | | | 9 |
| 10 | Was an Intern-Resident program initiated or renewed in the current cost reporting period? If yes, see instructions. | | | 10 |
| 11 | Are GME costs directly assigned to cost centers other than I & R in an Approved Teaching Program on Worksheet A? If yes, see instructions. | | | 11 |

| | | Y/N | |
|---|---|---|---|
| Bad Debts | | | |
| 12 | Is the provider seeking reimbursement for bad debts?  If yes, see instructions. | | 12 |
| 13 | If line 12 is yes, did the provider's bad debt collection policy change during this cost reporting period?  If yes, submit copy. | | 13 |
| 14 | If line 12 is yes, were patient deductibles and/or co-payments waived?  If yes, see instructions. | | 14 |

| | | Y/N | |
|---|---|---|---|
| Bed Complement | | | |
| 15 | Did total beds available change from the prior cost reporting period?  If yes, see instructions. | | 15 |

| | | Part A | | Part B | | |
|---|---|---|---|---|---|---|
| | | Y/N | Date | Y/N | Date | |
| PS&R Report Data | | 1 | 2 | 3 | 4 | |
| 16 | Was the cost report prepared using the PS&R Report only?  If either column 1 or 3 is yes, enter the paid-through date of the PS&R Report used in columns 2 and 4. (see instructions) | | | | | 16 |
| 17 | Was the cost report prepared using the PS&R Report for totals and the provider's records for allocation? If either column 1 or 3 is yes, enter the paid-through date in columns 2 and 4. (see instructions) | | | | | 17 |
| 18 | If line 16 or 17 is yes, were adjustments made to PS&R Report data for additional claims that have been billed but are not included on the PS&R Report used to file the cost report?  If yes, see instructions. | | | | | 18 |
| 19 | If line 16 or 17 is yes, were adjustments made to PS&R Report data for corrections of other PS&R Report information?  If yes, see instructions. | | | | | 19 |
| 20 | If line 16 or 17 is yes, were adjustments made to PS&R Report data for Other? Describe the other adjustments: | | | | | 20 |
| 21 | Was the cost report prepared only using the provider's records?  If yes, see instructions. | | | | | 21 |

FORM CMS-2552-10 (10-2012) (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB 15-2, SECTIONS 4004.2)

Rev. 3

| 4090 (Cont.) | FORM CMS-2552-10 | | 10-12 |
|---|---|---|---|
| HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX REIMBURSEMENT QUESTIONNAIRE | PROVIDER CCN: | PERIOD FROM _____ TO | WORKSHEET S-2 Part II (CONT.) |

**General Instruction:  Enter Y for all YES responses.  Enter N for all NO responses.**
**Enter all dates in the mm/dd/yyyy format.**

**COMPLETED BY COST REIMBURSED AND TEFRA HOSPITALS  ONLY (EXCEPT CHILDRENS HOSPITALS)**

Capital Related Cost

| | | | |
|---|---|---|---|
| 22 | Have assets been relifed for Medicare purposes? If yes, see instructions. | | 22 |
| 23 | Have changes occurred in the Medicare depreciation expense due to appraisals made during the cost reporting period? If yes, see instructions. | | 23 |
| 24 | Were new leases and/or amendments to existing leases entered into during this cost reporting period?  If yes, see instructions. | | 24 |
| 25 | Have there been new capitalized leases entered into during the cost reporting period?  If yes, see instructions. | | 25 |
| 26 | Were assets subject to Sec.2314 of DEFRA acquired during the cost reporting period?  If yes, see instructions. | | 26 |
| 27 | Has the provider's capitalization policy changed during the cost reporting period?  If yes, see instructions. | | 27 |

Interest Expense

| | | | |
|---|---|---|---|
| 28 | Were new loans, mortgage agreements or letters of credit entered into during the cost reporting period? If yes, see instructions. | | 28 |
| 29 | Did the provider have a funded depreciation account and/or bond funds (Debt Service Reserve Fund) treated as a funded depreciation account?  If yes, see instructions. | | 29 |
| 30 | Has existing debt been replaced prior to its scheduled maturity with new debt?  If yes, see instructions. | | 30 |
| 31 | Has debt been recalled before scheduled maturity without issuance of new debt?  If yes, see instructions. | | 31 |

Purchased Services

| | | | |
|---|---|---|---|
| 32 | Have changes or new agreements occurred in patient care services furnished through contractual arrangements with suppliers of services? If yes, see instructions. | | 32 |
| 33 | If line 32 is yes, were the requirements of Sec. 2135.2 applied pertaining to competitive bidding? If no, see instructions. | | 33 |

Provider-Based Physicians

| | | | |
|---|---|---|---|
| 34 | Are services furnished at the provider facility under an arrangement with provider-based physicians? If "Y" see instructions. | | 34 |
| 35 | If line 34 is yes, were there new agreements or amended existing agreements with the provider-based physicians during the cost reporting period?  If yes, see instructions. | | 35 |

| Home Office Costs | | Y/N 1 | Date 2 | |
|---|---|---|---|---|
| 36 | Are home office costs claimed on the cost report? | | | 36 |
| 37 | If line 36 is yes, has a home office cost statement been prepared by the home office? If yes, see instructions. | | | 37 |
| 38 | If line 36 is yes , was the fiscal year end of the home office different from that of the provider? If yes, enter in column 2 the fiscal year end of the home office. | | | 38 |
| 39 | If line 36 is yes, did the provider render services to other chain components? If yes, see instructions. | | | 39 |
| 40 | If line 36 is yes, did the provider render services to the home office? If yes, see instructions. | | | 40 |

*Cost Report Preparer Contact Information*

| 41 | First name: | Last name: | Title: | 41 |
|---|---|---|---|---|
| 42 | Employer: | | | 42 |
| 43 | Phone number: | | E-mail Address: | 43 |

10-12                              FORM CMS-2552-10                                    4090 (Cont.)

HOSPITAL AND HOSPITAL HEALTH CARE COMPLEX | PROVIDER CCN: | PERIOD | WORKSHEET S-3
STATISTICAL DATA | | FROM _____ | PART I
| | TO |

| | Worksheet A Line No. | No. of Beds | Bed Days Available | CAH Hours | Inpatient Days / Outpatient Visits / Trips | | | | Full Time Equivalents | | | | Discharges | | | |
| | | | | | Title V | Title XVIII | Title XIX | Total All Patients | Total Interns & Residents | Employees On Payroll | Nonpaid Workers | Title V | Title XVIII | Title XIX | Total All Patients |
| Component | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Hospital Adults & Peds. (columns 5, 6, 7 and 8 exclude Swing Bed, Observation Bed and Hospice days) | | | | | | | | | | | | | | | | 1 |
| 2 HMO | | | | | | | | | | | | | | | | 2 |
| 3 HMO IPF *Subprovider* | | | | | | | | | | | | | | | | 3 |
| 4 HMO IRF *Subprovider* | | | | | | | | | | | | | | | | 4 |
| 5 Hospital Adults & Peds. Swing Bed SNF | | | | | | | | | | | | | | | | 5 |
| 6 Hospital Adults & Peds. Swing Bed NF | | | | | | | | | | | | | | | | 6 |
| 7 Total Adults and Peds. (exclude observation beds) (see instructions) | | | | | | | | | | | | | | | | 7 |
| 8 Intensive Care Unit | | | | | | | | | | | | | | | | 8 |
| 9 Coronary Care Unit | | | | | | | | | | | | | | | | 9 |
| 10 Burn Intensive Care Unit | | | | | | | | | | | | | | | | 10 |
| 11 Surgical Intensive Care Unit | | | | | | | | | | | | | | | | 11 |
| 12 Other Special Care | | | | | | | | | | | | | | | | 12 |
| 13 Nursery | | | | | | | | | | | | | | | | 13 |
| 14 Total (see instructions) | | | | | | | | | | | | | | | | 14 |
| 15 CAH visits | | | | | | | | | | | | | | | | 15 |
| 16 Subprovider - IPF | | | | | | | | | | | | | | | | 16 |
| 17 Subprovider - IRF | | | | | | | | | | | | | | | | 17 |
| 18 Subprovider - Other | | | | | | | | | | | | | | | | 18 |
| 19 Skilled Nursing Facility | | | | | | | | | | | | | | | | 19 |
| 20 Nursing Facility | | | | | | | | | | | | | | | | 20 |
| 21 Other Long Term Care | | | | | | | | | | | | | | | | 21 |
| 22 Home Health Agency | | | | | | | | | | | | | | | | 22 |
| 23 ASC (Distinct Part) | | | | | | | | | | | | | | | | 23 |
| 24 Hospice (Distinct Part) | | | | | | | | | | | | | | | | 24 |
| 25 CMHC | | | | | | | | | | | | | | | | 25 |
| 26 RHC/FQHC (specify) | | | | | | | | | | | | | | | | 26 |
| 27 Total (sum of lines 14-26) | | | | | | | | | | | | | | | | 27 |
| 28 Observation Bed Days | | | | | | | | | | | | | | | | 28 |
| 29 Ambulance Trips | | | | | | | | | | | | | | | | 29 |
| 30 Employee discount days (see instructions) | | | | | | | | | | | | | | | | 30 |
| 31 Employee discount days -IRF | | | | | | | | | | | | | | | | 31 |
| 32 Labor & delivery days (see instructions) | | | | | | | | | | | | | | | | 32 |
| 33 LTCH non-covered days | | | | | | | | | | | | | | | | 33 |

FORM CMS-2552-10 (10-2012) (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4005.1)

Rev. 3                                                                              40-511

4090 (Cont.)                    FORM CMS-2552-10                              10-12

| HOSPITAL WAGE INDEX INFORMATION | PROVIDER CCN: | PERIOD FROM _____ TO _____ | WORKSHEET S-3 PART II |
|---|---|---|---|

Part II - Wage Data

| | | Worksheet A Line Number | Amount Reported | Reclassification of Salaries (from Worksheet A-6) | Adjusted Salaries (column 2 ± column 3) | Paid Hours Related to Salaries in column 4 | Average Hourly Wage (column 4 ÷ column 5) | |
|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | |
| | SALARIES | | | | | | | |
| 1 | Total salaries (see instructions) | | | | | | | 1 |
| 2 | Non-physician anesthetist Part A | | | | | | | 2 |
| 3 | Non-physician anesthetist Part B | | | | | | | 3 |
| 4 | Physician-Part A - *Administrative* | | | | | | | 4 |
| 4.01 | *Physician-Part A - Teaching* | | | | | | | 4.01 |
| 5 | Physician-Part B | | | | | | | 5 |
| 6 | Non-physician-Part B | | | | | | | 6 |
| 7 | Interns & residents (in an approved program) | | | | | | | 7 |
| 7.01 | *Contracted interns & residents (in an approved program)* | | | | | | | 7.01 |
| 8 | Home office personnel | | | | | | | 8 |
| 9 | SNF | | | | | | | 9 |
| 10 | Excluded area salaries (see instructions) | | | | | | | 10 |
| | OTHER WAGES AND RELATED COSTS | | | | | | | |
| 11 | Contract labor (see instructions) | | | | | | | 11 |
| 12 | *Contract* management and administrative services | | | | | | | 12 |
| 13 | Contract labor: Physician-Part A - *Administrative* | | | | | | | 13 |
| 14 | Home office salaries & wage-related costs | | | | | | | 14 |
| 15 | Home office: Physician Part A - *Administrative* | | | | | | | 15 |
| 16 | *Home office & Contract Physicians Part A - Teaching* | | | | | | | 16 |
| | WAGE-RELATED COSTS | | | | | | | |
| 17 | Wage-related costs (core) Worksheet S-3, Part IV line 24 | | | | | | | 17 |
| 18 | Wage-related costs (other) Worksheet S-3, Part IV line 25 | | | | | | | 18 |
| 19 | Excluded areas | | | | | | | 19 |
| 20 | Non-physician anesthetist Part A | | | | | | | 20 |
| 21 | Non-physician anesthetist Part B | | | | | | | 21 |
| 22 | Physician Part A - *Administrative* | | | | | | | 22 |
| 22.01 | *Physician Part A - Teaching* | | | | | | | 22.01 |
| 23 | Physician Part B | | | | | | | 23 |
| 24 | Wage-related costs (RHC/FQHC) | | | | | | | 24 |
| 25 | Interns & residents (in an approved program) | | | | | | | 25 |

FORM CMS-2552-10

| HOSPITAL WAGE INDEX INFORMATION | PROVIDER CCN: | PERIOD FROM _____ TO | WORKSHEET S-3 PART II & III |
|---|---|---|---|

**Part II - Wage Data**

| | | Worksheet A Line Number | Amount Reported | Reclassification of Salaries (from Worksheet A-6) | Adjusted Salaries (column 2 ± column 3) | Paid Hours Related to Salaries in column 4 | Average Hourly Wage (column 4 ÷ column 5) | |
|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | |
| | OVERHEAD COSTS - DIRECT SALARIES | | | | | | | |
| 26 | Employee Benefits | 4 | | | | | | 26 |
| 27 | Administrative & General | 5 | | | | | | 27 |
| 28 | Administrative & General under contract (see instructions) | | | | | | | 28 |
| 29 | Maintenance & Repairs | 6 | | | | | | 29 |
| 30 | Operation of Plant | 7 | | | | | | 30 |
| 31 | Laundry & Linen Service | 8 | | | | | | 31 |
| 32 | Housekeeping | 9 | | | | | | 32 |
| 33 | Housekeeping under contract (see instructions) | | | | | | | 33 |
| 34 | Dietary | 10 | | | | | | 34 |
| 35 | Dietary under contract (see instructions) | | | | | | | 35 |
| 36 | Cafeteria | 11 | | | | | | 36 |
| 37 | Maintenance of Personnel | 12 | | | | | | 37 |
| 38 | Nursing Administration | 13 | | | | | | 38 |
| 39 | Central Services and Supply | 14 | | | | | | 39 |
| 40 | Pharmacy | 15 | | | | | | 40 |
| 41 | Medical Records & Medical Records Library | 16 | | | | | | 41 |
| 42 | Social Service | 17 | | | | | | 42 |
| 43 | Other General Service | 18 | | | | | | 43 |

**Part III - Hospital Wage Index Summary**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | Net salaries (see instructions) | | | | | | | 1 |
| 2 | Excluded area salaries (see instructions) | | | | | | | 2 |
| 3 | Subtotal salaries (line 1 minus line 2) | | | | | | | 3 |
| 4 | Subtotal other wages and related costs (see instructions) | | | | | | | 4 |
| 5 | Subtotal wage-related costs (see instructions) | | | | | | | 5 |
| 6 | Total (sum of lines 3 through 5) | | | | | | | 6 |
| 7 | Total overhead cost (see instructions) | | | | | | | 7 |

| 4090 (Cont.) | FORM CMS-2552-10 | | | 10-12 |
|---|---|---|---|---|
| HOSPITAL WAGE RELATED COSTS | | PROVIDER CCN: | PERIOD<br>FROM _____<br>TO _____ | WORKSHEET S-3,<br>PART IV |

Part IV - Wage Related Cost

Part A - Core List

| | | Amount<br>Reported | |
|---|---|---|---|
| | RETIREMENT COST | | |
| 1 | 401k Employer Contributions | | 1 |
| 2 | Tax Sheltered Annuity (TSA) Employer Contribution | | 2 |
| 3 | *Nonqualified Defined Benefit Plan Cost (see instructions)* | | 3 |
| 4 | *Qualified Defined Benefit Plan Cost (see instructions)* | | 4 |
| | PLAN ADMINISTRATIVE COSTS (Paid to External Organization): | | |
| 5 | 401k/TSA Plan Administration fees | | 5 |
| 6 | Legal/Accounting/Management Fees-Pension Plan | | 6 |
| 7 | Employee Managed Care Program Administration Fees | | 7 |
| | HEALTH AND INSURANCE COST | | |
| 8 | Health Insurance (Purchased or Self Funded) | | 8 |
| 9 | Prescription Drug Plan | | 9 |
| 10 | Dental, Hearing and Vision Plan | | 10 |
| 11 | Life Insurance (If employee is owner or beneficiary) | | 11 |
| 12 | Accident Insurance (If employee is owner or beneficiary) | | 12 |
| 13 | Disability Insurance (If employee is owner or beneficiary) | | 13 |
| 14 | Long-Term Care Insurance (If employee is owner or beneficiary) | | 14 |
| 15 | Workers' Compensation Insurance | | 15 |
| 16 | Retirement Health Care Cost (Only current year, not the extraordinary accrual required by FASB 106. Non cumulative portion) | | 16 |
| | TAXES | | |
| 17 | FICA-Employers Portion Only | | 17 |
| 18 | Medicare Taxes - Employers Portion Only | | 18 |
| 19 | Unemployment Insurance | | 19 |
| 20 | State or Federal Unemployment Taxes | | 20 |
| | OTHER | | |
| 21 | Executive Deferred Compensation *(Other Than Retirement Cost Reported on lines 1 through 4 above)(see instructions))* | | 21 |
| 22 | Day Care Cost and Allowances | | 22 |
| 23 | Tuition Reimbursement | | 23 |
| 24 | Total Wage Related cost (Sum of lines 1 -23) | | 24 |

Part B - Other than Core Related Cost

| 25 | Other Wage Related Costs (specify) | | 25 |
|---|---|---|---|

| 10-12 | FORM CMS-2552-10 | 4090 (Cont.) |
|---|---|---|

| HOSPITAL CONTRACT LABOR AND BENEFIT COST | PROVIDER CCN: | PERIOD:<br>FROM _____<br>TO | WORKSHEET S-3,<br>PART V |
|---|---|---|---|

Part V - Contract Labor and Benefit Cost

Hospital and Hospital-Based Component Identification:

| | Component | Contract Labor | Benefit Cost | |
|---|---|---|---|---|
| | 0 | 1 | 2 | |
| 1 | Total facility contract labor and benefit cost | | | 1 |
| 2 | Hospital | | | 2 |
| 3 | Subprovider- IPF | | | 3 |
| 4 | Subprovider- IRF | | | 4 |
| 5 | Subprovider- (Other) | | | 5 |
| 6 | Swing Beds-SNF | | | 6 |
| 7 | Swing Beds-NF | | | 7 |
| 8 | Hospital-Based SNF | | | 8 |
| 9 | Hospital-Based NF | | | 9 |
| 10 | Hospital-Based OLTC | | | 10 |
| 11 | Hospital-Based HHA | | | 11 |
| 12 | Separately Certified ASC | | | 12 |
| 13 | Hospital-Based Hospice | | | 13 |
| 14 | Hospital-Based Health Clinic RHC | | | 14 |
| 15 | Hospital-Based Health Clinic FQHC | | | 15 |
| 16 | Hospital-Based-CMHC | | | 16 |
| 17 | Renal Dialysis | | | 17 |
| 18 | Other | | | 18 |

4090 (Cont.)         FORM CMS-2552-10         10-12

| HOSPITAL-BASED HOME HEALTH AGENCY STATISTICAL DATA | PROVIDER CCN: _____ HHA CCN: | PERIOD: FROM _____ TO _____ | WORKSHEET S-4 |
|---|---|---|---|

HOME HEALTH AGENCY STATISTICAL DATA        County: _____

| | Description | Title V | Title XVIII | Title XIX | Other | Total | |
|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | |
| 1 | Home Health Aide Hours | | | | | | 1 |
| 2 | Unduplicated Census Count (see instructions) | | | | | | 2 |

HOME HEALTH AGENCY - NUMBER OF EMPLOYEES

| | Enter the number of hours in your normal work week _____ | Number of Employees (Full Time Equivalent) | | | |
|---|---|---|---|---|---|
| | | Staff | Contract | Total | |
| | | 1 | 2 | 3 | |
| 3 | Administrator and Assistant Administrator(s) | | | | 3 |
| 4 | Director(s) and Assistant Director(s) | | | | 4 |
| 5 | Other Administrative Personnel | | | | 5 |
| 6 | Direct Nursing Service | | | | 6 |
| 7 | Nursing Supervisor | | | | 7 |
| 8 | Physical Therapy Service | | | | 8 |
| 9 | Physical Therapy Supervisor | | | | 9 |
| 10 | Occupational Therapy Service | | | | 10 |
| 11 | Occupational Therapy Supervisor | | | | 11 |
| 12 | Speech Pathology Service | | | | 12 |
| 13 | Speech Pathology Supervisor | | | | 13 |
| 14 | Medical Social Service | | | | 14 |
| 15 | Medical Social Service Supervisor | | | | 15 |
| 16 | Home Health Aide | | | | 16 |
| 17 | Home Health Aide Supervisor | | | | 17 |
| 18 | Other (specify) | | | | 18 |

HOME HEALTH AGENCY CBSA CODES

| 19 | Enter the number of CBSAs where you provided services during the cost reporting period. | | 19 |
|---|---|---|---|
| 20 | List those CBSA code(s) serviced during this cost reporting period (line 20 contains the first code). | | 20 |

PPS ACTIVITY

| | | Full Episodes | | LUPA Episodes | PEP only Episodes | Total (columns 1 through 4) | |
|---|---|---|---|---|---|---|---|
| | | Without Outliers | With Outliers | | | | |
| | | 1 | 2 | 3 | 4 | 5 | |
| 21 | Skilled Nursing Visits | | | | | | 21 |
| 22 | Skilled Nursing Visit Charges | | | | | | 22 |
| 23 | Physical Therapy Visits | | | | | | 23 |
| 24 | Physical Therapy Visit Charges | | | | | | 24 |
| 25 | Occupational Therapy Visits | | | | | | 25 |
| 26 | Occupational Therapy Visit Charges | | | | | | 26 |
| 27 | Speech Pathology Visits | | | | | | 27 |
| 28 | Speech Pathology Visit Charges | | | | | | 28 |
| 29 | Medical Social Service Visits | | | | | | 29 |
| 30 | Medical Social Service Visit Charges | | | | | | 30 |
| 31 | Home Health Aide Visits | | | | | | 31 |
| 32 | Home Health Aide Visit Charges | | | | | | 32 |
| 33 | Total visits (sum of lines 21, 23, 25, 27, 29, and 31) | | | | | | 33 |
| 34 | Other Charges | | | | | | 34 |
| 35 | Total Charges (sum of lines 22, 24, 26, 28, 30, 32, and 34) | | | | | | 35 |
| 36 | Total Number of Episodes (standard/non-outlier) | | | | | | 36 |
| 37 | Total Number of Outlier Episodes | | | | | | 37 |
| 38 | Total Non-Routine Medical Supply Charges | | | | | | 38 |

| 10-12 | FORM CMS-2552-10 | | | 4090 (Cont.) |
|---|---|---|---|---|
| HOSPITAL RENAL DIALYSIS DEPARTMENT STATISTICAL DATA | | PROVIDER CCN: | PERIOD: FROM _____ TO | WORKSHEET S-5 |

RENAL DIALYSIS STATISTICS

| | DESCRIPTION | Outpatient | | Training | | Home | | |
|---|---|---|---|---|---|---|---|---|
| | | Regular | High Flux | Hemo-dialysis | CAPD CCPD | Hemo-dialysis | CAPD CCPD | |
| | | 1 | 2 | 3 | 4 | 5 | 6 | |
| 1 | Number of patients in program at end of cost reporting period | | | | | | | 1 |
| 2 | Number of times per week patient receives dialysis | | | | | | | 2 |
| 3 | Average patient dialysis time including setup | | | | | | | 3 |
| 4 | CAPD exchanges per day | | | | | | | 4 |
| 5 | Number of days in year dialysis furnished | | | | | | | 5 |
| 6 | Number of stations | | | | | | | 6 |
| 7 | Treatment capacity per day per station | | | | | | | 7 |
| 8 | Utilization (see instructions) | | | | | | | 8 |
| 9 | Average times dialyzers re-used | | | | | | | 9 |
| 10 | Percentage of patients re-using dialyzers | | | | | | | 10 |

TRANSPLANT INFORMATION

| 11 | Number of patients on transplant list | | 11 |
|---|---|---|---|
| 12 | Number of patients transplanted during the cost reporting period | | 12 |

EPOETIN

| 13 | Net costs of Epoetin furnished to all maintenance dialysis patients by the provider | | 13 |
|---|---|---|---|
| 14 | Epoetin amount from Worksheet A for home dialysis program | | 14 |
| 15 | Number of EPO units furnished relating to the renal dialysis department | | 15 |
| 16 | Number of EPO units furnished relating to the home dialysis department | | 16 |

ARANESP

| 17 | Net costs of ARANESP furnished to all maintenance dialysis patients by the provider | | 17 |
|---|---|---|---|
| 18 | ARANESP amount from Worksheet A for home dialysis program | | 18 |
| 19 | Number of ARANESP units furnished relating to the renal dialysis department | | 19 |
| 20 | Number of ARANESP units furnished relating to the home dialysis department | | 20 |

PHYSICIAN PAYMENT METHOD (Enter "X" for applicable method(s))

| 21 | MCP | INITIAL METHOD | | 21 |
|---|---|---|---|---|

| 4090 (Cont.) | FORM CMS-2552-10 | | 10-12 |
|---|---|---|---|

| HOSPITAL-BASED COMMUNITY MENTAL HEALTH CENTER AND OTHER OUTPATIENT REHABILITATION PROVIDER STATISTICAL DATA | PROVIDER CCN: _____ COMPONENT CCN: _____ | PERIOD: FROM _____ TO _____ | WORKSHEET S-6 |
|---|---|---|---|

COMMUNITY MENTAL HEALTH & OTHER OUTPATIENT REHABILITATION PROVIDER- NUMBER OF EMPLOYEES (FULL TIME EQUIVALENT)

| Check applicable box: | [] CMHC      [] OOT [] CORF      [] OSP [] OPT |
|---|---|

Enter the number of hours in your normal workweek _____

| | | Staff | Contract | Total (column 1 + column 2) | |
|---|---|---|---|---|---|
| | | 1 | 2 | 3 | |
| 1 | Administrator and Assistant Administrator(s) | | | | 1 |
| 2 | Director(s) and Assistant Director(s) | | | | 2 |
| 3 | Other Administrative Personnel | | | | 3 |
| 4 | Direct Nursing Service | | | | 4 |
| 5 | Nursing Supervisor | | | | 5 |
| 6 | Physical Therapy Service | | | | 6 |
| 7 | Physical Therapy Supervisor | | | | 7 |
| 8 | Occupational Therapy Service | | | | 8 |
| 9 | Occupational Therapy Supervisor | | | | 9 |
| 10 | Speech Pathology Service | | | | 10 |
| 11 | Speech Pathology Supervisor | | | | 11 |
| 12 | Medical Social Service | | | | 12 |
| 13 | Medical Social Service Supervisor | | | | 13 |
| 14 | Respiratory Therapy Service | | | | 14 |
| 15 | Respiratory Therapy Supervisor | | | | 15 |
| 16 | Psychiatric/Psychological Service | | | | 16 |
| 17 | Psychiatric/Psychological Service Supervisor | | | | 17 |
| 18 | Other (specify) | | | | 18 |

| PROSPECTIVE PAYMENT FOR SNF STATISTICAL DATA | PROVIDER CCN: | PERIOD: FROM _____ TO _____ | WORKSHEET S-7 |
|---|---|---|---|

|  |  | Y/N | Date |  |
|---|---|---|---|---|
|  |  | 1 | 2 |  |
| 1 | If this facility contains a hospital-based SNF, were all patients under managed care or was there no Medicare utilization?  Enter "Y" for yes and do not complete the rest of this worksheet. |  |  | 1 |
| 2 | Does this hospital have an agreement under either section 1883 or section 1913 for swing beds?  Enter "Y" for yes or "N" for no in column 1.  If yes, enter the agreement date (mm/dd/yyyy) in column 2. |  |  | 2 |

|  | Group | SNF Days | Swing Bed SNF Days | TOTAL (sum of col. 2 + 3) |  |
|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 |  |
| 3 | RUX |  |  |  | 3 |
| 4 | RUL |  |  |  | 4 |
| 5 | RVX |  |  |  | 5 |
| 6 | RVL |  |  |  | 6 |
| 7 | RHX |  |  |  | 7 |
| 8 | RHL |  |  |  | 8 |
| 9 | RMX |  |  |  | 9 |
| 10 | RML |  |  |  | 10 |
| 11 | RLX |  |  |  | 11 |
| 12 | RUC |  |  |  | 12 |
| 13 | RUB |  |  |  | 13 |
| 14 | RUA |  |  |  | 14 |
| 15 | RVC |  |  |  | 15 |
| 16 | RVB |  |  |  | 16 |
| 17 | RVA |  |  |  | 17 |
| 18 | RHC |  |  |  | 18 |
| 19 | RHB |  |  |  | 19 |
| 20 | RHA |  |  |  | 20 |
| 21 | RMC |  |  |  | 21 |
| 22 | RMB |  |  |  | 22 |
| 23 | RMA |  |  |  | 23 |
| 24 | RLB |  |  |  | 24 |
| 25 | RLA |  |  |  | 25 |
| 26 | ES3 |  |  |  | 26 |
| 27 | ES2 |  |  |  | 27 |
| 28 | ES1 |  |  |  | 28 |
| 29 | HE2 |  |  |  | 29 |
| 30 | HE1 |  |  |  | 30 |
| 31 | HD2 |  |  |  | 31 |
| 32 | HD1 |  |  |  | 32 |
| 33 | HC2 |  |  |  | 33 |
| 34 | HC1 |  |  |  | 34 |
| 35 | HB2 |  |  |  | 35 |
| 36 | HB1 |  |  |  | 36 |
| 37 | LE2 |  |  |  | 37 |
| 38 | LE1 |  |  |  | 38 |
| 39 | LD2 |  |  |  | 39 |
| 40 | LD1 |  |  |  | 40 |
| 41 | LC2 |  |  |  | 41 |
| 42 | LC1 |  |  |  | 42 |
| 43 | LB2 |  |  |  | 43 |
| 44 | LB1 |  |  |  | 44 |
| 45 | CE2 |  |  |  | 45 |
| 46 | CE1 |  |  |  | 46 |
| 47 | CD2 |  |  |  | 47 |
| 48 | CD1 |  |  |  | 48 |
| 49 | CC2 |  |  |  | 49 |
| 50 | CC1 |  |  |  | 50 |
| 51 | CB2 |  |  |  | 51 |
| 52 | CB1 |  |  |  | 52 |
| 53 | CA2 |  |  |  | 53 |
| 54 | CA1 |  |  |  | 54 |

FORM CMS-2552-10 (10-2012) (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4009)

4090 (Cont.)                          FORM CMS-2552-10                              10-12

| PROSPECTIVE PAYMENT FOR SNF STATISTICAL DATA | | PROVIDER CCN: | PERIOD:<br>FROM _____<br>TO | WORKSHEET S-7 (CONT.) |
|---|---|---|---|---|

| | Group<br>1 | SNF Days<br>2 | Swing Bed SNF Days<br>3 | TOTAL (sum of col. 2 + 3)<br>4 | |
|---|---|---|---|---|---|
| 55 | SE3 | | | | 55 |
| 56 | SE2 | | | | 56 |
| 57 | SE1 | | | | 57 |
| 58 | SSC | | | | 58 |
| 59 | SSB | | | | 59 |
| 60 | SSA | | | | 60 |
| 61 | IB2 | | | | 61 |
| 62 | IB1 | | | | 62 |
| 63 | IA2 | | | | 63 |
| 64 | IA1 | | | | 64 |
| 65 | BB2 | | | | 65 |
| 66 | BB1 | | | | 66 |
| 67 | BA2 | | | | 67 |
| 68 | BA1 | | | | 68 |
| 69 | PE2 | | | | 69 |
| 70 | PE1 | | | | 70 |
| 71 | PD2 | | | | 71 |
| 72 | PD1 | | | | 72 |
| 73 | PC2 | | | | 73 |
| 74 | PC1 | | | | 74 |
| 75 | PB2 | | | | 75 |
| 76 | PB1 | | | | 76 |
| 77 | PA2 | | | | 77 |
| 78 | PA1 | | | | 78 |
| 199 | AAA | | | | 199 |
| 200 | TOTAL | | | | 200 |

SNF SERVICES

| | | CBSA at Beginning of Cost Reporting Period<br>1 | CBSA on/after October 1 of the Cost Reporting Period (if applicable)<br>2 | |
|---|---|---|---|---|
| 201 | Enter in column 1 the SNF CBSA code, or 5 character non-CBSA code if a rural facility, in effect at the beginning of the cost reporting period.<br>Enter in column 2 the code in effect on or after October 1 of the cost reporting period (if applicable). | | | 201 |

A notice published in the Federal Register Volume 68, No. 149 August 4, 2003 provided for an increase in the RUG payments beginning 10/01/2003.  Congress expected this increase to be used for direct patient care and related expenses.  For lines 202 through 207:  Enter in column 1 the amount of the expense for each category.  Enter in column 2 the percentage of total expenses for each category to total SNF revenue from Worksheet G-2, Part I, line 7, column 3.  In column 3, enter "Y" or "N" for no if the spending reflects increases associated with direct patient care and related expenses for each category.  (see instructions)

| | | Expenses<br>1 | Percentage<br>2 | Associated with Direct Patient Care and Related Expenses?<br>3 | |
|---|---|---|---|---|---|
| 202 | Staffing | | | | 202 |
| 203 | Recruitment | | | | 203 |
| 204 | Retention of employees | | | | 204 |
| 205 | Training | | | | 205 |
| 206 | Other (Specify) | | | | 206 |
| 207 | Total SNF revenue (Worksheet G-2, Part I, line 7, column 3) | | | | 207 |

| 10-12 | FORM CMS-2552-10 | | 4090 (Cont.) |
|---|---|---|---|

| HOSPITAL-BASED RURAL HEALTH CLINIC/ FEDERALLY QUALIFIED HEALTH CENTER STATISTICAL DATA | PROVIDER CCN: _____ COMPONENT CCN: | PERIOD: FROM _____ TO _____ | WORKSHEET S-8 |
|---|---|---|---|

| Check applicable box: | [ ] RHC  [ ] FQHC |
|---|---|

Clinic Address and Identification:

| | | |
|---|---|---|
| 1 | Street: | 1 |
| 2 | City:          State:          Zip Code:          County: | 2 |
| 3 | FQHCs ONLY:  Designation - Enter "R" for rural or "U" for urban | 3 |

Source of Federal Funds:

| | | Grant Award 1 | Date 2 | |
|---|---|---|---|---|
| 4 | Community Health Center (Section 330(d), PHS Act) | | | 4 |
| 5 | Migrant Health Center (Section 329(d), PHS Act) | | | 5 |
| 6 | Health Services for the Homeless (Section 340(d), PHS Act) | | | 6 |
| 7 | Appalachian Regional Commission | | | 7 |
| 8 | Look-alikes | | | 8 |
| 9 | Other (specify) | | | 9 |

| | | 1 | 2 | |
|---|---|---|---|---|
| 10 | Does this facility operate as other than an RHC or FQHC?  Enter "Y" for yes *or* "N" for no in column 1. If yes, indicate the number of other operations in column 2. | | | 10 |

Facility hours of operations (1)

| | Type Operation 0 | Sunday from 1 | to 2 | Monday from 3 | to 4 | Tuesday from 5 | to 6 | Wednesday from 7 | to 8 | Thursday from 9 | to 10 | Friday from 11 | to 12 | Saturday from 13 | to 14 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Clinic | | | | | | | | | | | | | | | 11 |

(1)  Enter clinic hours of operation on line 11 and other type operations on subscripts of line 11 (both type and hours of operation).
     List hours of operation based on a 24 hour clock.  For example:  8:00am is 0800, 6:30pm is 1830, and midnight is 2400.

| | | 1 | 2 | |
|---|---|---|---|---|
| 12 | Have you received an approval for an exception to the productivity standard? | | | 12 |
| 13 | Is this a consolidated cost report as defined in CMS Pub. *104-04, chapter 9, section 30.8*?  Enter "Y" for yes or "N" for no in column 1. If yes, enter in column 2 the number of providers included in this report. List the names of all providers and numbers below. | | | 13 |
| 14 | Provider name:                               CCN number: | | | 14 |

| | | Y/N 1 | V 2 | XVIII 3 | XIX 4 | *Total Visits* 5 | |
|---|---|---|---|---|---|---|---|
| 15 | Have you provided all or substantially all GME cost?  Enter "Y" for yes *or* "N" for no in column 1. If yes, enter in columns 2, 3 and 4 the number of program visits performed by Intern & Residents for titles V, XVIII, and XIX, as applicable. *Enter in colum 5 the number of total visits for this provider.*  (see instructions) | | | | | | 15 |

FORM CMS-2552-10 (10-2012) (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4010)

Rev. 3                                                                                                      40-521

| 4090 (Cont.) | FORM CMS-2552-10 | | 10-12 |
|---|---|---|---|
| HOSPICE IDENTIFICATION DATA | PROVIDER CCN: _____ | PERIOD: FROM _____ | WORKSHEET S-9 PARTS I & II |
| | HOSPICE NO.: | TO _____ | |

**PART I - ENROLLMENT DAYS**

| | | Unduplicated Days | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Title XVIII | Title XIX | Title XVIII Skilled Nursing Facility | Title XIX Nursing Facility | All Other | Total (sum of cols. 1, 2 & 5) | |
| | | 1 | 2 | 3 | 4 | 5 | 6 | |
| 1 | Continuous Home Care | | | | | | | 1 |
| 2 | Routine Home Care | | | | | | | 2 |
| 3 | Inpatient Respite Care | | | | | | | 3 |
| 4 | General Inpatient Care | | | | | | | 4 |
| 5 | Total Hospice Days | | | | | | | 5 |

**PART II - CENSUS DATA**

| | | Title XVIII | Title XIX | Title XVIII Skilled Nursing Facility | Title XIX Nursing Facility | All Other | Total (sum of cols. 1, 2 & 5) | |
|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | |
| 6 | Number of Patients Receiving Hospice Care | | | | | | | 6 |
| 7 | Total Number of Unduplicated Continuous Care Hours Billable to Medicare | | | | | | | 7 |
| 8 | Average Length of Stay (line 5/line 6) | | | | | | | 8 |
| 9 | Unduplicated Census Count | | | | | | | 9 |

NOTE:  Parts I & II, columns 1 and 2 also include the days reported in columns 3 and 4 .

| 10-12 | FORM CMS-2552-10 | 4090 (Cont.) |
|---|---|---|

| HOSPITAL UNCOMPENSATED AND INDIGENT CARE DATA | PROVIDER CCN: | PERIOD: FROM _____ TO | WORKSHEET S-10 |
|---|---|---|---|

Uncompensated and indigent care cost computation

| | | |
|---|---|---|
| 1 | Cost to charge ratio (Worksheet C, Part I line *202* column 3 divided by line *202* column 8) | 1 |

Medicaid (see instructions for each line)

| | | |
|---|---|---|
| 2 | Net revenue from Medicaid | 2 |
| 3 | Did you receive DSH or supplemental payments from Medicaid? | 3 |
| 4 | If line 3 is yes, does line 2 include all DSH or supplemental payments from Medicaid? | 4 |
| 5 | If line 4 is no, enter DSH or supplemental payments from Medicaid | 5 |
| 6 | Medicaid charges | 6 |
| 7 | Medicaid cost (line 1 times line 6) | 7 |
| 8 | Difference between net revenue and costs for Medicaid program (*line 7 minus lines 2 and 5*). *If line 7 is less than the sum of lines 2 and 5, then enter zero.* | 8 |

State Children's Health Insurance Program (SCHIP) (see instructions for each line)

| | | |
|---|---|---|
| 9 | Net revenue from stand-alone SCHIP | 9 |
| 10 | Stand-alone SCHIP charges | 10 |
| 11 | Stand-alone SCHIP cost (line 1 times line 10) | 11 |
| 12 | Difference between net revenue and costs for stand-alone SCHIP (*line 11 minus line 9*). *If line 11 is less than line 9, then enter zero.* | 12 |

Other state or local government indigent care program (see instructions for each line)

| | | |
|---|---|---|
| 13 | Net revenue from state or local indigent care program (not included on lines 2, 5 or 9) | 13 |
| 14 | Charges for patients covered under state or local indigent care program (not included in lines 6 or 10) | 14 |
| 15 | State or local indigent care program cost (line 1 times line 14) | 15 |
| 16 | Difference between net revenue and costs for state or local indigent care program (*line 15 minus line 13*) *If line 15 is less than line 13, then enter zero.* | 16 |

Uncompensated care (see instructions for each line)

| | | |
|---|---|---|
| 17 | Private grants, donations, or endowment income restricted to funding charity care | 17 |
| 18 | Government grants, appropriations or transfers for support of hospital operations | 18 |
| 19 | Total unreimbursed cost for Medicaid, SCHIP and state and local indigent care programs (sum of lines 8, 12 and 16) | 19 |

| | | Uninsured patients | Insured patients | Total (col. 1 + col. 2) | |
|---|---|---|---|---|---|
| | | 1 | 2 | 3 | |
| 20 | Total initial obligation of patients approved for charity care (at full charges excluding non-reimbursable cost centers) for the entire facility | | | | 20 |
| 21 | Cost of initial obligation of patients approved for charity care (line 1 times line 20) | | | | 21 |
| 22 | Partial payment by patients approved for charity care | | | | 22 |
| 23 | Cost of charity care (line 21 minus line 22) | | | | 23 |

| | | | |
|---|---|---|---|
| 24 | Does the amount in line 20, column 2 include charges for patient days beyond a length of stay limit imposed on patients covered by Medicaid or other indigent care program? | | 24 |
| 25 | If line 24 is yes, enter charges for patient days beyond an indigent care program's length of stay limit (see instructions) | | 25 |
| 26 | Total bad debt expense for the entire hospital complex (see instructions) | | 26 |
| 27 | Medicare bad debts for the entire hospital complex  (see instructions) | | 27 |
| 28 | Non-Medicare and non-reimbursable bad debt expense (line 26 minus line 27) | | 28 |
| 29 | Cost of non-Medicare bad debt expense (line 1 times line 28) | | 29 |
| 30 | Cost of non-Medicare uncompensated care (line 23 column 3 plus line 29) | | 30 |
| 31 | Total unreimbursed and uncompensated care cost (line 19 plus line 30) | | 31 |

4090 (Cont.)                    FORM CMS-2552-10                              10-12

RECLASSIFICATION AND ADJUSTMENT OF TRIAL BALANCE OF EXPENSES

| PROVIDER CCN: | | PERIOD:<br>FROM _____<br>TO | | WORKSHEET A |

| | | COST CENTER DESCRIPTIONS<br>(omit cents) | SALARIES | OTHER | TOTAL<br>(col. 1 + col. 2) | RECLASSIFI-<br>CATIONS | RECLASSIFIED<br>TRIAL BALANCE<br>(col. 3 ± col. 4) | ADJUSTMENTS | NET EXPENSES<br>FOR ALLOCATION<br>(col. 5 ± col. 6) | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | |
| | | GENERAL SERVICE COST CENTERS | | | | | | | | |
| 1 | 00100 | Capital Related Costs-Buildings and Fixtures | | | | | | | | 1 |
| 2 | 00200 | Capital Related Costs-Movable Equipment | | | | | | | | 2 |
| 3 | 00300 | Other Capital Related Costs | | | | | | | | 3 |
| 4 | 00400 | Employee Benefits | | | | | | -0- | | 4 |
| 5 | 00500 | Administrative and General | | | | | | | | 5 |
| 6 | 00600 | Maintenance and Repairs | | | | | | | | 6 |
| 7 | 00700 | Operation of Plant | | | | | | | | 7 |
| 8 | 00800 | Laundry and Linen Service | | | | | | | | 8 |
| 9 | 00900 | Housekeeping | | | | | | | | 9 |
| 10 | 01000 | Dietary | | | | | | | | 10 |
| 11 | 01100 | Cafeteria | | | | | | | | 11 |
| 12 | 01200 | Maintenance of Personnel | | | | | | | | 12 |
| 13 | 01300 | Nursing Administration | | | | | | | | 13 |
| 14 | 01400 | Central Services and Supply | | | | | | | | 14 |
| 15 | 01500 | Pharmacy | | | | | | | | 15 |
| 16 | 01600 | Medical Records & Medical Records Library | | | | | | | | 16 |
| 17 | 01700 | Social Service | | | | | | | | 17 |
| 18 | | Other General Service (specify) | | | | | | | | 18 |
| 19 | 01900 | Nonphysician Anesthetists | | | | | | | | 19 |
| 20 | 02000 | Nursing School | | | | | | | | 20 |
| 21 | 02100 | Intern & Res. Service-Salary & Fringes (Approved) | | | | | | | | 21 |
| 22 | 02200 | Intern & Res. Other Program Costs (Approved) | | | | | | | | 22 |
| 23 | 02300 | Paramedical Ed. Program (specify) | | | | | | | | 23 |
| | | INPATIENT ROUTINE SERVICE COST CENTERS | | | | | | | | |
| 30 | 03000 | Adults and Pediatrics (General Routine Care) | | | | | | | | 30 |
| 31 | 03100 | Intensive Care Unit | | | | | | | | 31 |
| 32 | 03200 | Coronary Care Unit | | | | | | | | 32 |
| 33 | 03300 | Burn Intensive Care Unit | | | | | | | | 33 |
| 34 | 03400 | Surgical Intensive Care Unit | | | | | | | | 34 |
| 35 | | Other Special Care (specify) | | | | | | | | 35 |
| 40 | 04000 | Subprovider - IPF | | | | | | | | 40 |
| 41 | 04100 | Subprovider - IRF | | | | | | | | 41 |
| 42 | 04200 | Subprovider (specify) | | | | | | | | 42 |
| 43 | 04300 | Nursery | | | | | | | | 43 |
| 44 | 04400 | Skilled Nursing Facility | | | | | | | | 44 |
| 45 | 04500 | Nursing Facility | | | | | | | | 45 |
| 46 | 04600 | Other Long Term Care | | | | | | | | 46 |

FORM CMS-2552-10 (10-2012)  (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4013)

40-524                                                                    Rev. 3

10-12        FORM CMS-2552-10        4090 (Cont.)

RECLASSIFICATION AND ADJUSTMENT OF TRIAL BALANCE OF EXPENSES

| | | | PROVIDER CCN: | | PERIOD:<br>FROM _____<br>TO | | WORKSHEET A |
|---|---|---|---|---|---|---|---|

| | | COST CENTER DESCRIPTIONS<br>(omit cents) | SALARIES<br>1 | OTHER<br>2 | TOTAL<br>(col. 1 + col. 2)<br>3 | RECLASSIFI-<br>CATIONS<br>4 | RECLASSIFIED<br>TRIAL BALANCE<br>(col. 3 ± col. 4)<br>5 | ADJUSTMENTS<br>6 | NET EXPENSES<br>FOR ALLOCATION<br>(col. 5 ± col. 6)<br>7 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ANCILLARY SERVICE COST CENTERS | | | | | | | | |
| 50 | 05000 | Operating Room | | | | | | | | 50 |
| 51 | 05100 | Recovery Room | | | | | | | | 51 |
| 52 | 05200 | Labor Room and Delivery Room | | | | | | | | 52 |
| 53 | 05300 | Anesthesiology | | | | | | | | 53 |
| 54 | 05400 | Radiology-Diagnostic | | | | | | | | 54 |
| 55 | 05500 | Radiology-Therapeutic | | | | | | | | 55 |
| 56 | 05600 | Radioisotope | | | | | | | | 56 |
| 57 | 05700 | Computed Tomography (CT) Scan | | | | | | | | 57 |
| 58 | 05800 | Magnetic Resonance Imaging (MRI) | | | | | | | | 58 |
| 59 | 05900 | Cardiac Catheterization | | | | | | | | 59 |
| 60 | 06000 | Laboratory | | | | | | | | 60 |
| 61 | 06100 | PBP Clinical Laboratory Services-Program Only | | | | | | | | 61 |
| 62 | 06200 | Whole Blood & Packed Red Blood Cells | | | | | | | | 62 |
| 63 | 06300 | Blood Storing, Processing, & Trans. | | | | | | | | 63 |
| 64 | 06400 | Intravenous Therapy | | | | | | | | 64 |
| 65 | 06500 | Respiratory Therapy | | | | | | | | 65 |
| 66 | 06600 | Physical Therapy | | | | | | | | 66 |
| 67 | 06700 | Occupational Therapy | | | | | | | | 67 |
| 68 | 06800 | Speech Pathology | | | | | | | | 68 |
| 69 | 06900 | Electrocardiology | | | | | | | | 69 |
| 70 | 07000 | Electroencephalography | | | | | | | | 70 |
| 71 | 07100 | Medical Supplies Charged to Patients | | | | | | | | 71 |
| 72 | 07200 | Implantable Devices Charged to Patients | | | | | | | | 72 |
| 73 | 07300 | Drugs Charged to Patients | | | | | | | | 73 |
| 74 | 07400 | Renal Dialysis | | | | | | | | 74 |
| 75 | 07500 | ASC (Non-Distinct Part) | | | | | | | | 75 |
| 76 | | Other Ancillary (specify) | | | | | | | | 76 |
| | | OUTPATIENT SERVICE COST CENTERS | | | | | | | | |
| 88 | 08800 | Rural Health Clinic (RHC) | | | | | | | | 88 |
| 89 | 08900 | Federally Qualified Health Center (FQHC) | | | | | | | | 89 |
| 90 | 09000 | Clinic | | | | | | | | 90 |
| 91 | 09100 | Emergency | | | | | | | | 91 |
| 92 | 09200 | Observation Beds | | | | | | | | 92 |
| 93 | | Other Outpatient Service (specify) | | | | | | | | 93 |

FORM CMS-2552-10 (10-2012)  (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4013)

Rev. 3

4090 (Cont.)                    FORM CMS-2552-10                                    10-12

| | RECLASSIFICATION AND ADJUSTMENT OF TRIAL BALANCE OF EXPENSES | PROVIDER CCN: | | PERIOD: FROM _____ TO | | WORKSHEET A |

| | COST CENTER DESCRIPTIONS (omit cents) | SALARIES | OTHER | TOTAL (col. 1 + col. 2) | RECLASSIFI- CATIONS | RECLASSIFIED TRIAL BALANCE (col. 3 ± col. 4) | ADJUSTMENTS | NET EXPENSES FOR ALLOCATION (col. 5 ± col. 6) | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | |
| | OTHER REIMBURSABLE COST CENTERS | | | | | | | | |
| 94 | 09400 | Home Program Dialysis | | | | | | | | 94 |
| 95 | 09500 | Ambulance Services | | | | | | | | 95 |
| 96 | 09600 | Durable Medical Equipment-Rented | | | | | | | | 96 |
| 97 | 09700 | Durable Medical Equipment-Sold | | | | | | | | 97 |
| 98 | | Other Reimbursable (specify) | | | | | | | | 98 |
| 99 | | Outpatient Rehabilitation Provider (specify) | | | | | | | | 99 |
| 100 | 10000 | Intern-Resident Service (not appvd. tchng. prgm.) | | | | | | | | 100 |
| 101 | 10100 | Home Health Agency | | | | | | | | 101 |
| | SPECIAL PURPOSE COST CENTERS | | | | | | | | |
| 105 | 10500 | Kidney Acquisition | | | | | | | | 105 |
| 106 | 10600 | Heart Acquisition | | | | | | | | 106 |
| 107 | 10700 | Liver Acquisition | | | | | | | | 107 |
| 108 | 10800 | Lung Acquisition | | | | | | | | 108 |
| 109 | 10900 | Pancreas Acquisition | | | | | | | | 109 |
| 110 | 11000 | Intestinal Acquisition | | | | | | | | 110 |
| 111 | 11100 | Islet Acquisition | | | | | | | | 111 |
| 112 | | Other Organ Acquisition (specify) | | | | | | | | 112 |
| 113 | 11300 | Interest Expense | | | | | | | | 113 |
| 114 | 11400 | Utilization Review-SNF | | | | | | | - 0 - | 114 |
| 115 | 11500 | Ambulatory Surgical Center (Distinct Part) | | | | | | | - 0 - | 115 |
| 116 | 11600 | Hospice | | | | | | | | 116 |
| 117 | | Other Special Purpose (specify) | | | | | | | | 117 |
| 118 | | SUBTOTALS (sum of lines 1-117) | | | | | | | | 118 |
| | NONREIMBURSABLE COST CENTERS | | | | | | | | |
| 190 | 19000 | Gift, Flower, Coffee Shop, & Canteen | | | | | | | | 190 |
| 191 | 19100 | Research | | | | | | | | 191 |
| 192 | 19200 | Physicians' Private Offices | | | | | | | | 192 |
| 193 | 19300 | Nonpaid Workers | | | | | | | | 193 |
| 194 | | Other Nonreimbursable (specify) | | | | | | | | 194 |
| 200 | | TOTAL (sum of lines 118-199) | | | | - 0 - | | | | 200 |

FORM CMS-2552-10 (10-2012)  (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4013)

10-12                              FORM CMS-2552-10                              4090 (Cont.)

RECLASSIFICATIONS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PROVIDER CCN: | PERIOD: FROM _____ TO | | WORKSHEET A-6 | |
| | | | INCREASES | | | | DECREASES | | | Wkst. A-7 Ref. |
| EXPLANATION OF RECLASSIFICATION(S) | CODE (1) | COST CENTER | LINE # | SALARY | OTHER | COST CENTER | LINE # | SALARY | OTHER | |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 1 | | | | | | | | | | | 1 |
| 2 | | | | | | | | | | | 2 |
| 3 | | | | | | | | | | | 3 |
| 4 | | | | | | | | | | | 4 |
| 5 | | | | | | | | | | | 5 |
| 6 | | | | | | | | | | | 6 |
| 7 | | | | | | | | | | | 7 |
| 8 | | | | | | | | | | | 8 |
| 9 | | | | | | | | | | | 9 |
| 10 | | | | | | | | | | | 10 |
| 11 | | | | | | | | | | | 11 |
| 12 | | | | | | | | | | | 12 |
| 13 | | | | | | | | | | | 13 |
| 14 | | | | | | | | | | | 14 |
| 15 | | | | | | | | | | | 15 |
| 16 | | | | | | | | | | | 16 |
| 17 | | | | | | | | | | | 17 |
| 18 | | | | | | | | | | | 18 |
| 19 | | | | | | | | | | | 19 |
| 20 | | | | | | | | | | | 20 |
| 21 | | | | | | | | | | | 21 |
| 22 | | | | | | | | | | | 22 |
| 23 | | | | | | | | | | | 23 |
| 24 | | | | | | | | | | | 24 |
| 25 | | | | | | | | | | | 25 |
| 26 | | | | | | | | | | | 26 |
| 27 | | | | | | | | | | | 27 |
| 28 | | | | | | | | | | | 28 |
| 29 | | | | | | | | | | | 29 |
| 30 | | | | | | | | | | | 30 |
| 31 | | | | | | | | | | | 31 |
| 32 | | | | | | | | | | | 32 |
| 33 | | | | | | | | | | | 33 |
| 34 | | | | | | | | | | | 34 |
| 35 | | | | | | | | | | | 35 |
| 500 Total reclassifications (sum of columns 4 and 5 must equal sum of columns 8 and 9) | | | | | | | | | | | 500 |

(1) A letter (A, B, etc.) must be entered on each line to identify each reclassification entry.
   Transfer the amounts in columns 4, 5, 8, and 9 to Worksheet A, column 4, lines as appropriate.

FORM CMS-2552-10 (10-2012) (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4014)

Rev. 3

40-527

4090 (Cont.)                 FORM CMS-2552-10                             10-12

| RECONCILIATION OF CAPITAL COSTS CENTERS | | PROVIDER CCN: | PERIOD:<br>FROM _____<br>TO | WORKSHEET A-7,<br>PARTS I, II & III |
|---|---|---|---|---|

**PART I - ANALYSIS OF CHANGES IN CAPITAL ASSET BALANCES**

| | Description | Beginning<br>Balances | Acquisitions | | | Disposals<br>and<br>Retirements | Ending<br>Balance | Fully<br>Depreciated<br>Assets | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Purchases | Donation | Total | | | | |
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | |
| 1 | Land | | | | | | | | 1 |
| 2 | Land Improvements | | | | | | | | 2 |
| 3 | Buildings and Fixtures | | | | | | | | 3 |
| 4 | Building Improvements | | | | | | | | 4 |
| 5 | Fixed Equipment | | | | | | | | 5 |
| 6 | Movable Equipment | | | | | | | | 6 |
| 7 | HIT-designated Assets | | | | | | | | 7 |
| 8 | Subtotal (sum of lines 1-7) | | | | | | | | 8 |
| 9 | Reconciling Items | | | | | | | | 9 |
| 10 | Total (line 7 minus line 9) | | | | | | | | 10 |

**PART II - RECONCILIATION OF AMOUNTS FROM WORKSHEET A, COLUMN 2, LINES 1 AND 2**

| | Description | SUMMARY OF CAPITAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | | Depreciation | Lease | Interest | Insurance<br>(see instructions) | · Taxes<br>(see instructions) | Other Capital-<br>Related Costs<br>(see instructions) | Total (1)<br>(sum of<br>cols. 9 through 14) |
| | | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 1 | Capital Related Costs-Buildings and Fixtures | | | | | | | 1 |
| 2 | Capital Related Costs-Movable Equipment | | | | | | | 2 |
| 3 | Total (sum of lines 1-2) | | | | | | | 3 |

(1)  The amount in columns 9 through 14 must equal the amount on Worksheet A, column 2, lines 1 and 2. Enter in each column the appropriate amounts including any directly assigned cost that may have been included in Worksheet A,
    column 2, lines 1 and 2.
    * All lines numbers are to be consistent with Worksheet A line numbers for capital cost centers.

**PART III - RECONCILIATION OF CAPITAL COSTS CENTERS**

| | Description | COMPUTATION OF RATIOS | | | | ALLOCATION OF OTHER CAPITAL | | | |
|---|---|---|---|---|---|---|---|---|---|
| * | | Gross Assets | Capitalized<br>Leases | Gross Assets<br>for Ratio<br>(col. 1 - col. 2) | Ratio<br>(see instructions) | Insurance | Taxes | Other Capital-<br>Related Costs | Total<br>(sum of<br>cols. 5 through 7) |
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 1 | Capital Related Costs-Buildings and Fixtures | | | | | | | | 1 |
| 2 | Capital Related Costs-Movable Equipment | | | | | | | | 2 |
| 3 | Total (sum of lines 1-2) | | | | 1.000000 | | | | 3 |

| | Description | SUMMARY OF CAPITAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | | Depreciation | Lease | Interest | Insurance<br>(see instructions) | Taxes<br>(see instructions) | Other Capital-<br>Related Costs<br>(see instructions) | Total (2)<br>(sum of<br>cols. 9 through 14) |
| | | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 1 | Capital Related Costs-Buildings and Fixtures | | | | | | | 1 |
| 2 | Capital Related Costs-Movable Equipment | | | | | | | 2 |
| 3 | Total (sum of lines 1-2) | | | | | | | 3 |

(2)  The amounts on lines 1 and 2 must equal the corresponding amounts on Worksheet A, column 7, lines 1 and 2. Columns 9 through 14 should include related
    Worksheet A-6 reclassifications, Worksheet A-8 adjustments, and Worksheet A-8-1 related organizations and home office costs. (See instructions.)

FORM CMS-2552-10 (10-2012) (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTIONS 4015)

40-528                                                           Rev. 3

| 10-12 | | FORM CMS-2552-10 | | | | 4090 (Cont.) |

| ADJUSTMENTS TO EXPENSES | PROVIDER CCN: | | PERIOD:<br>FROM _____<br>TO | | WORKSHEET A-8 | |

| | DESCRIPTION (1) | BASIS/CODE (2) | AMOUNT | EXPENSE CLASSIFICATION ON WORKSHEET A TO/FROM WHICH THE AMOUNT IS TO BE ADJUSTED | | Wkst. A-7 Ref. | |
|---|---|---|---|---|---|---|---|
| | | 1 | 2 | COST CENTER | LINE # | | |
| | | | | 3 | 4 | 5 | |
| 1 | Investment income - buildings and fixtures (chapter 2) | | | Buildings and Fixtures | 1 | | 1 |
| 2 | Investment income - movable equipment (chapter 2) | | | Movable Equipment | 2 | | 2 |
| 3 | Investment income - other (chapter 2) | | | | | | 3 |
| 4 | Trade, quantity, and time discounts (chapter 8) | | | | | | 4 |
| 5 | Refunds and rebates of expenses (chapter 8) | | | | | | 5 |
| 6 | Rental of provider space by suppliers (chapter 8) | | | | | | 6 |
| 7 | Telephone services (pay stations excluded) (chapter 21) | | | | | | 7 |
| 8 | Television and radio service (chapter 21) | | | | | | 8 |
| 9 | Parking lot (chapter 21) | | | | | | 9 |
| 10 | Provider-based physician adjustment | Worksheet A-8-2 | | | | | 10 |
| 11 | Sale of scrap, waste, etc. (chapter 23) | | | | | | 11 |
| 12 | Related organization transactions (chapter 10) | Worksheet A-8-1 | | | | | 12 |
| 13 | Laundry and linen service | | | | | | 13 |
| 14 | Cafeteria-employees and guests | | | | | | 14 |
| 15 | Rental of quarters to employee and others | | | | | | 15 |
| 16 | Sale of medical and surgical supplies to other than patients | | | | | | 16 |
| 17 | Sale of drugs to other than patients | | | | | | 17 |
| 18 | Sale of medical records and abstracts | | | | | | 18 |
| 19 | Nursing school (tuition, fees, books, etc.) | | | | | | 19 |
| 20 | Vending machines | | | | | | 20 |
| 21 | Income from imposition of interest, finance or penalty charges (chapter 21) | | | | | | 21 |
| 22 | Interest expense on Medicare overpayments and borrowings to repay Medicare overpayments | | | | | | 22 |
| 23 | Adjustment for respiratory therapy costs in excess of limitation (chapter 14) | Worksheet A-8-3 | | Respiratory Therapy | 65 | | 23 |
| 24 | Adjustment for physical therapy costs in excess of limitation (chapter 14) | Worksheet A-8-3 | | Physical Therapy | 66 | | 24 |
| 25 | Utilization review - physicians' compensation (chapter 21) | | | Utilization Review - SNF | 114 | | 25 |
| 26 | Depreciation - buildings and fixtures | | | Buildings and Fixtures | 1 | | 26 |
| 27 | Depreciation - movable equipment | | | Movable Equipment | 2 | | 27 |
| 28 | Non-physician Anesthetist | | | Nonphysician Anesthetist | 19 | | 28 |
| 29 | Physicians' assistant | | | | | | 29 |
| 30 | Adjustment for occupational therapy costs in excess of limitation (chapter 14) | Worksheet A-8-3 | | Occupational Therapy | 67 | | 30 |
| 31 | Adjustment for speech pathology costs in excess of limitation (chapter 14) | Worksheet A-8-3 | | Speech Pathology | 68 | | 31 |
| 32 | CAH HIT Adjustment for Depreciation | | | | | | 32 |
| 33 | Other adjustments (specify) (3) | | | | | | 33 |
| 50 | TOTAL (sum of lines 1 thru 49) (Transfer to Worksheet A, column 6, line 200) | | | | | | 50 |

(1) Description - all chapter references in this column pertain to CMS Pub. 15-1
(2) Basis for adjustment (see instructions)
    A. Costs - if cost, including applicable overhead, can be determined
    B. Amount Received - if cost cannot be determined
(3) Additional adjustments may be made on lines 33 thru 49 and subscripts thereof.

Note:  See instructions for column 5 referencing to Worksheet A-7.

4090 (Cont.)        FORM CMS-2552-10        10-12

| STATEMENT OF COSTS OF SERVICES FROM RELATED ORGANIZATIONS AND HOME OFFICE COSTS | PROVIDER CCN: | PERIOD: FROM _____ TO | WORKSHEET A-8-1 |
|---|---|---|---|

**A. COSTS INCURRED AND ADJUSTMENTS REQUIRED AS A RESULT OF TRANSACTIONS WITH RELATED ORGANIZATIONS OR CLAIMED HOME OFFICE COSTS:**

| | Line No. 1 | Cost Center 2 | Expense Items 3 | Amount of Allowable Cost 4 | Amount included in Wkst. A column 5 | Net Adjustments (col. 4 minus col. 5) * 6 | Wkst. A-7 Ref. 7 | |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | 1 |
| 2 | | | | | | | | 2 |
| 3 | | | | | | | | 3 |
| 4 | | | | | | | | 4 |
| 5 | TOTALS (sum of lines 1-4) Transfer column 6, line 5 to Worksheet A-8, column 2, line 12. | | | | | | | 5 |

\* The amounts on lines 1 through 4 (and subscripts as appropriate) are transferred in detail to Worksheet A, column 6, lines as appropriate. Positive amounts increase cost and negative amounts decrease cost. For related organization or home office cost which have not been posted to Worksheet A, columns 1 and/or 2, the amount allowable should be indicated in column 4 of this part.

**B. INTERRELATIONSHIP TO RELATED ORGANIZATION(S) AND/OR HOME OFFICE:**

The Secretary, by virtue of the authority granted under section 1814(b)(1) of the Social Security Act, requires that you furnish the information requested under Part B of this worksheet.

This information is used by the Centers for Medicare and Medicaid Services and its intermediaries/contractors in determining that the costs applicable to services, facilities, and supplies furnished by organizations related to you by common ownership or control represent reasonable costs as determined under section 1861 of the Social Security Act. If you do not provide all or any part of the requested information, the cost report is considered incomplete and not acceptable for purposes of claiming reimbursement under title XVIII.

| | | | | Related Organization(s) and/or Home Office | | | |
|---|---|---|---|---|---|---|---|
| | Symbol (1) 1 | Name 2 | Percentage of Ownership 3 | Name 4 | Percentage of Ownership 5 | Type of Business 6 | |
| 6 | | | | | | | 6 |
| 7 | | | | | | | 7 |
| 8 | | | | | | | 8 |
| 9 | | | | | | | 9 |
| 10 | | | | | | | 10 |

(1) Use the following symbols to indicate interrelationship to related organizations:

     A. Individual has financial interest (stockholder, partner, etc.) in both related organization and in provider.

FORM CMS-255

     B. Corporation, partnership, or other organization has financial interest in provider.
     C. Provider has financial interest in corporation, partnership, or other organization.
     D. Director, officer, administrator, or key person of provider or relative of such person has financial interest in related organization.
     E. Individual is director, officer, administrator, or key person of provider and related organization.
     F. Director, officer, administrator, or key person of related organization or relative of such person has financial interest in provider.
     G. Other (financial or non-financial) specify _____

10-12                                   FORM CMS-2552-10                                  4090 (Cont.)

PROVIDER-BASED PHYSICIANS ADJUSTMENTS

PROVIDER CCN: _____    PERIOD:
                             FROM _____
                             TO _____

WORKSHEET A-8-2

| | Wkst. A Line # | Cost Center/ Physician Identifier | Total Remuneration | Professional Component | Provider Component | RCE Amount | Physician/ Provider Component Hours | Unadjusted RCE Limit | 5 Percent of Unadjusted RCE Limit | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| 1 | | | | | | | | | | 1 |
| 2 | | | | | | | | | | 2 |
| 3 | | | | | | | | | | 3 |
| 4 | | | | | | | | | | 4 |
| 5 | | | | | | | | | | 5 |
| 6 | | | | | | | | | | 6 |
| 7 | | | | | | | | | | 7 |
| 8 | | | | | | | | | | 8 |
| 9 | | | | | | | | | | 9 |
| 10 | | | | | | | | | | 10 |
| 11 | | | | | | | | | | 11 |
| 200 | TOTAL | | | | | | | | | 200 |

| | Wkst. A Line # | Cost Center/ Physician Identifier | Cost of Memberships & Continuing Education | Provider Component Share of col. 12 | Physician Cost of Malpractice Insurance | Provider Component Share of col. 14 | Adjusted RCE Limit | RCE Disallowance | Adjustment | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | |
| 1 | | | | | | | | | | 1 |
| 2 | | | | | | | | | | 2 |
| 3 | | | | | | | | | | 3 |
| 4 | | | | | | | | | | 4 |
| 5 | | | | | | | | | | 5 |
| 6 | | | | | | | | | | 6 |
| 7 | | | | | | | | | | 7 |
| 8 | | | | | | | | | | 8 |
| 9 | | | | | | | | | | 9 |
| 10 | | | | | | | | | | 10 |
| 11 | | | | | | | | | | 11 |
| 200 | TOTAL | | | | | | | | | 200 |

FORM CMS-2552-10 (10-2012)(INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4018)

Rev. 3

40-531

4090 (Cont.)  FORM CMS-2552-10  10-12

| REASONABLE COST DETERMINATION FOR THERAPY SERVICES FURNISHED BY OUTSIDE SUPPLIERS | PROVIDER CCN: | PERIOD: FROM _____ TO _____ | WORKSHEET A-8-3, PARTS I & II |
|---|---|---|---|

Check applicable box:   [ ] Occupational   [ ] Physical   [ ] Respiratory   [ ] Speech Pathology

**PART I - GENERAL INFORMATION**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Total number of weeks worked (excluding aides) (see instructions) | | | | | | 1 |
| 2 | Line 1 multiplied by 15 hours per week | | | | | | 2 |
| 3 | Number of unduplicated days in which supervisor or therapist was on provider site (see instructions) | | | | | | 3 |
| 4 | Number of unduplicated days in which therapy assistant was on provider site but neither supervisor nor therapist was on provider site (see instructions) | | | | | | 4 |
| 5 | Number of unduplicated offsite visits - supervisors or therapists (see instructions) | | | | | | 5 |
| 6 | Number of unduplicated offsite visits - therapy assistants (include only visits made by therapy assistant and on which supervisor and/or therapist was not present during the visit(s)) (see instructions) | | | | | | 6 |
| 7 | Standard travel expense rate | | | | | | 7 |
| 8 | Optional travel expense rate per mile | | | | | | 8 |

| | | Supervisors | Therapists | Assistants | Aides | Trainees | |
|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | |
| 9 | Total hours worked | | | | | | 9 |
| 10 | AHSEA (see instructions) | | | | | | 10 |
| 11 | Standard travel allowance (columns 1 and 2, one-half of column 2, line 10; column 3, one-half of column 3, line 10) | | | | | | 11 |
| 12 | Number of travel hours (see instructions) | | | | | | 12 |
| 13 | Number of miles driven (see instructions) | | | | | | 13 |

**PART II - SALARY EQUIVALENCY COMPUTATION**

| | | | |
|---|---|---|---|
| 14 | Supervisors (column 1, line 9 times column 1, line 10) | | 14 |
| 15 | Therapists (column 2, line 9 times column 2, line 10) | | 15 |
| 16 | Assistants (column 3, line 9 times column 3, line10) | | 16 |
| 17 | Subtotal allowance amount (sum of lines 14 and 15 for respiratory therapy or lines 14-16 for all others) | | 17 |
| 18 | Aides (column 4, line 9 times column 4, line 10) | | 18 |
| 19 | Trainees (column 5, line 9 times column 9, line 10) | | 19 |
| 20 | Total allowance amount (sum of lines 17-19 for respiratory therapy or lines 17 and 18 for all others) | | 20 |
| | If the sum of columns 1 and 2 for respiratory therapy or columns 1 through 3 for physical therapy, speech pathology or occupational therapy, line 9, is greater than line 2, make no entries on lines 21 and 22 and enter on line 23 the amount from line 20.  Otherwise complete lines 21 through 23. | | |
| 21 | Weighted average rate excluding aides and trainees (line 17 divided by sum of columns 1 and 2, line 9 for respiratory therapy or columns 1 through 3, line 9 for all others) | | 21 |
| 22 | Weighted allowance excluding aides and trainees (line 2 times line 21) | | 22 |
| 23 | Total salary equivalency (see instructions) | | 23 |

FORM CMS-2552-10 (10-2012) (INSTRUCTIONS FOR THIS FORM ARE PUBLISHED IN CMS PUB. 15-7, SECTIONS 4019)

10-12            FORM CMS-2552-10            4090 (Cont.)

| REASONABLE COST DETERMINATION FOR THERAPY SERVICES FURNISHED BY OUTSIDE SUPPLIERS | | PROVIDER CCN: | PERIOD: FROM _____ TO _____ | WORKSHEET A-8-3, PARTS III & IV |
|---|---|---|---|---|

Check applicable box:     [ ] Occupational     [ ] Physical     [ ] Respiratory     [ ] Speech Pathology

**PART III - STANDARD AND OPTIONAL TRAVEL ALLOWANCE AND TRAVEL EXPENSE COMPUTATION - PROVIDER SITE**

| | Standard Travel Allowance | | |
|---|---|---|---|
| 24 | Therapists (line 3 times column 2, line 11) | | 24 |
| 25 | Assistants (line 4 times column 3, line 11) | | 25 |
| 26 | Subtotal (line 24 for respiratory therapy or sum of lines 24 and 25 for all others) | | 26 |
| 27 | Standard travel expense (line 7 times line 3 for respiratory therapy or sum of lines 3 and 4 for all others) | | 27 |
| 28 | Total standard travel allowance and standard travel expense at the provider site (sum of lines 26 and 27) | | 28 |
| | Optional Travel Allowance and Optional Travel Expense | | |
| 29 | Therapists (column 2, line 10 times the sum of columns 1 and 2, line 12 ) | | 29 |
| 30 | Assistants (column 3, line 10 times column 3, line 12) | | 30 |
| 31 | Subtotal (line 29 for respiratory therapy or sum of lines 29 and 30 for all others) | | 31 |
| 32 | Optional travel expense (line 8 times columns 1 and 2, line 13 for respiratory therapy or sum of columns 1-3, line 13 for all others) | | 32 |
| 33 | Standard travel allowance and standard travel expense (line 28) | | 33 |
| 34 | Optional travel allowance and standard travel expense (sum of lines 27 and 31) | | 34 |
| 35 | Optional travel allowance and optional travel expense (sum of lines 31 and 32) | | 35 |

**PART IV - STANDARD AND OPTIONAL TRAVEL ALLOWANCE AND TRAVEL EXPENSE COMPUTATION - SERVICES OUTSIDE PROVIDER SITE**

| | Standard Travel Expense | | |
|---|---|---|---|
| 36 | Therapists (line 5 times column 2, line 11) | | 36 |
| 37 | Assistants (line 6 times column 3, line 11) | | 37 |
| 38 | Subtotal (sum of lines 36 and 37) | | 38 |
| 39 | Standard travel expense (line 7 times the sum of lines 5 and 6) | | 39 |
| | Optional Travel Allowance and Optional Travel Expense | | |
| 40 | Therapists (sum of columns 1 and 2, line 9 times column 2, line 10) | | 40 |
| 41 | Assistants (column 3, line 9 times column 3, line 10) | | 41 |
| 42 | Subtotal (sum of lines 40 and 41) | | 42 |
| 43 | Optional travel expense (line 8 times the sum of columns 1-3, line 13) | | 43 |
| | Total Travel Allowance and Travel Expense - Offsite Services: Complete one of the following three lines 44, 45, or 46, as appropriate. | | |
| 44 | Standard travel allowance and standard travel expense (sum of lines 38 and 39)  (see instructions) | | 44 |
| 45 | Optional travel allowance and standard travel expense (sum of lines 39 and 42)  (see instructions) | | 45 |
| 46 | Optional travel allowance and optional travel expense (sum of lines 42 and 43)  (see instructions) | | 46 |

4090 (Cont.)                      FORM CMS-2552-10                                              10-12

| REASONABLE COST DETERMINATION FOR THERAPY SERVICES FURNISHED BY OUTSIDE SUPPLIERS | PROVIDER CCN: | PERIOD: FROM _____ TO | WORKSHEET A-8-3, PARTS V-VI |
|---|---|---|---|

Check applicable box:      [ ] Occupational      [ ] Physical      [ ] Respiratory      [ ] Speech Pathology

**PART V - OVERTIME COMPUTATION**

| | | Therapists 1 | Assistants 2 | Aides 3 | Trainees 4 | Total 5 | |
|---|---|---|---|---|---|---|---|
| 47 | Overtime hours worked during reporting period (if column 5, line 47, is zero or equal to or greater than 2,080, do not complete lines 48-55 and enter zero in each column of line 56) | | | | | | 47 |
| 48 | Overtime rate (see instructions) | | | | | | 48 |
| 49 | Total overtime (including base and overtime allowance) (multiply line 47 times line 48) | | | | | | 49 |
| | CALCULATION OF LIMIT | | | | | | |
| 50 | Percentage of overtime hours by category (divide the hours in each column on line 47 by the total overtime worked in column 5, line 47) | | | | | | 50 |
| 51 | Allocation of provider's standard work year for one full-time employee times the percentages on line 50 (see instructions) | | | | | | 51 |
| | DETERMINATION OF OVERTIME ALLOWANCE | | | | | | |
| 52 | Adjusted hourly salary equivalency amount (see instructions) | | | | | | 52 |
| 53 | Overtime cost limitation (line 51 times line 52) | | | | | | 53 |
| 54 | Maximum overtime cost (enter the lesser of line 49 or line 53) | | | | | | 54 |
| 55 | Portion of overtime already included in hourly computation at the AHSEA (multiply line 47 times line 52) | | | | | | 55 |
| 56 | Overtime allowance (line 54 minus line 55 - if negative enter zero) ( Enter in column 5  the sum of columns 1, 3, and 4 for respiratory therapy and columns 1 through 3 for all others.) | | | | | | 56 |

**PART VI - COMPUTATION OF THERAPY LIMITATION AND EXCESS COST ADJUSTMENT**

| 57 | Salary equivalency amount (from line 23) | | 57 |
|---|---|---|---|
| 58 | Travel allowance and expense - provider site (from lines 33, 34, or 35)) | | 58 |
| 59 | Travel allowance and expense - Offsite services (from lines 44, 45, or 46) | | 59 |
| 60 | Overtime allowance (from column 5, line 56) | | 60 |
| 61 | Equipment cost (see instructions) | | 61 |
| 62 | Supplies (see instructions) | | 62 |
| 63 | Total allowance (sum of lines 57-62) | | 63 |
| 64 | Total cost of outside supplier services (from provider records) | | 64 |
| 65 | Excess over limitation (line 64 minus line 63; if negative, enter zero) | | 65 |

FORM CMS-2552-10 (10-2012) (INSTRUCTIONS FOR THIS FORM ARE PUBLISHED IN CMS PUB. 15-2, SECTIONS 4019)

40-534                                                                                          Rev. 3

10-12                                  FORM CMS-2552-10                              4090 (Cont.)

| COST ALLOCATION - GENERAL SERVICE COSTS | | | | PROVIDER CCN: | | PERIOD:<br>FROM _____<br>TO | | WORKSHEET B,<br>PART I | |
|---|---|---|---|---|---|---|---|---|---|

| COST CENTER DESCRIPTIONS | NET EXPENSES FOR COST ALLOCATION (from Wkst. A col. 7) | CAPITAL RELATED COSTS | | EMPLOYEE BENEFITS | SUBTOTAL (cols. 0-4) | ADMINIS-TRATIVE & GENERAL | MAIN-TENANCE & REPAIRS | OPERATION OF PLANT | |
|---|---|---|---|---|---|---|---|---|---|
| | | BLDGS. & FIXTURES | MOVABLE EQUIPMENT | | | | | | |
| | 0 | 1 | 2 | 4 | 4A | 5 | 6 | 7 | |
| GENERAL SERVICE COST CENTERS | | | | | | | | | |
| 1 Capital Related Costs-Buildings and Fixtures | | | | | | | | | 1 |
| 2 Capital Related Costs-Movable Equipment | | | | | | | | | 2 |
| 4 Employee Benefits | | | | | | | | | 4 |
| 5 Administrative and General | | | | | | | | | 5 |
| 6 Maintenance and Repairs | | | | | | | | | 6 |
| 7 Operation of Plant | | | | | | | | | 7 |
| 8 Laundry and Linen Service | | | | | | | | | 8 |
| 9 Housekeeping | | | | | | | | | 9 |
| 10 Dietary | | | | | | | | | 10 |
| 11 Cafeteria | | | | | | | | | 11 |
| 12 Maintenance of Personnel | | | | | | | | | 12 |
| 13 Nursing Administration | | | | | | | | | 13 |
| 14 Central Services and Supply | | | | | | | | | 14 |
| 15 Pharmacy | | | | | | | | | 15 |
| 16 Medical Records & Medical Records Library | | | | | | | | | 16 |
| 17 Social Service | | | | | | | | | 17 |
| 18 Other General Service (specify) | | | | | | | | | 18 |
| 19 Nonphysician Anesthetists | | | | | | | | | 19 |
| 20 Nursing School | | | | | | | | | 20 |
| 21 Intern & Res. Service-Salary & Fringes (Approved) | | | | | | | | | 21 |
| 22 Intern & Res. Other Program Costs (Approved) | | | | | | | | | 22 |
| 23 Paramedical Education Program (specify) | | | | | | | | | 23 |
| INPATIENT ROUTINE SERVICE COST CENTERS | | | | | | | | | |
| 30 Adults and Pediatrics (General Routine Care) | | | | | | | | | 30 |
| 31 Intensive Care Unit | | | | | | | | | 31 |
| 32 Coronary Care Unit | | | | | | | | | 32 |
| 33 Burn Intensive Care Unit | | | | | | | | | 33 |
| 34 Surgical Intensive Care Unit | | | | | | | | | 34 |
| 35 Other Special Care Unit (specify) | | | | | | | | | 35 |
| 40 Subprovider IPF | | | | | | | | | 40 |
| 41 Subprovider IRF | | | | | | | | | 41 |
| 42 Subprovider (specify) | | | | | | | | | 42 |
| 43 Nursery | | | | | | | | | 43 |
| 44 Skilled Nursing Facility | | | | | | | | | 44 |
| 45 Nursing Facility | | | | | | | | | 45 |
| 46 Other Long Term Care | | | | | | | | | 46 |

FORM CMS-2552-10 (10-2012)  (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4020)

Rev. 3

40-535

4090 (Cont.)            FORM CMS-2552-10            10-12

| COST ALLOCATION - GENERAL SERVICE COSTS | | | | PROVIDER CCN: | | PERIOD:<br>FROM _____<br>TO | | WORKSHEET B,<br>PART I | |
|---|---|---|---|---|---|---|---|---|---|
| | NET EXPENSES FOR COST ALLOCATION (from Wkst. A col. 7) | CAPITAL RELATED COSTS | | | | | | | |
| COST CENTER DESCRIPTIONS | | BLDGS. & FIXTURES | MOVABLE EQUIPMENT | EMPLOYEE BENEFITS | SUBTOTAL (cols. 0-4) | ADMINIS-TRATIVE & GENERAL | MAIN-TENANCE & REPAIRS | OPERATION OF PLANT | |
| | 0 | 1 | 2 | 4 | 4A | 5 | 6 | 7 | |
| ANCILLARY SERVICE COST CENTERS | | | | | | | | | |
| 50 Operating Room | | | | | | | | | 50 |
| 51 Recovery Room | | | | | | | | | 51 |
| 52 Labor Room and Delivery Room | | | | | | | | | 52 |
| 53 Anesthesiology | | | | | | | | | 53 |
| 54 Radiology-Diagnostic | | | | | | | | | 54 |
| 55 Radiology-Therapeutic | | | | | | | | | 55 |
| 56 Radioisotope | | | | | | | | | 56 |
| 57 Computed Tomography (CT) Scan | | | | | | | | | 57 |
| 58 Magnetic Resonance Imaging (MRI) | | | | | | | | | 58 |
| 59 Cardiac Catheterization | | | | | | | | | 59 |
| 60 Laboratory | | | | | | | | | 60 |
| 61 PBP Clinical Laboratory Services-Program Only | | | | | | | | | 61 |
| 62 Whole Blood & Packed Red Blood Cells | | | | | | | | | 62 |
| 63 Blood Storing, Processing, & Trans. | | | | | | | | | 63 |
| 64 Intravenous Therapy | | | | | | | | | 64 |
| 65 Respiratory Therapy | | | | | | | | | 65 |
| 66 Physical Therapy | | | | | | | | | 66 |
| 67 Occupational Therapy | | | | | | | | | 67 |
| 68 Speech Pathology | | | | | | | | | 68 |
| 69 Electrocardiology | | | | | | | | | 69 |
| 70 Electroencephalography | | | | | | | | | 70 |
| 71 Medical Supplies Charged to Patients | | | | | | | | | 71 |
| 72 Implantable Devices Charged to Patients | | | | | | | | | 72 |
| 73 Drugs Charged to Patients | | | | | | | | | 73 |
| 74 Renal Dialysis | | | | | | | | | 74 |
| 75 ASC (Non-Distinct Part) | | | | | | | | | 75 |
| 76 Other Ancillary (specify) | | | | | | | | | 76 |
| OUTPATIENT SERVICE COST CENTERS | | | | | | | | | |
| 88 Rural Health Clinic (RHC) | | | | | | | | | 88 |
| 89 Federally Qualified Health Center (FQHC) | | | | | | | | | 89 |
| 90 Clinic | | | | | | | | | 90 |
| 91 Emergency | | | | | | | | | 91 |
| 92 Observation Beds | | | | | | | | | 92 |
| 93 Other Outpatient Service (specify) | | | | | | | | | 93 |

FORM CMS-2552-10 (10-2012)  (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4020)

40-536

Rev. 3

10-12                  FORM CMS-2552-10                    4090 (Cont.)

COST ALLOCATION - GENERAL SERVICE COSTS    PROVIDER CCN:    PERIOD: FROM _____ TO    WORKSHEET B, PART I

| COST CENTER DESCRIPTIONS | NET EXPENSES FOR COST ALLOCATION (from Wkst. A col. 7) | CAPITAL RELATED COSTS | | EMPLOYEE BENEFITS | SUBTOTAL (cols. 0-4) | ADMINIS-TRATIVE & GENERAL | MAIN-TENANCE & REPAIRS | OPERATION OF PLANT | |
|---|---|---|---|---|---|---|---|---|---|
| | | BLDGS. & FIXTURES | MOVABLE EQUIPMENT | | | | | | |
| | 0 | 1 | 2 | 4 | 4A | 5 | 6 | 7 | |
| OTHER REIMBURSABLE COST CENTERS | | | | | | | | | |
| 94 Home Program Dialysis | | | | | | | | | 94 |
| 95 Ambulance Services | | | | | | | | | 95 |
| 96 Durable Medical Equipment-Rented | | | | | | | | | 96 |
| 97 Durable Medical Equipment-Sold | | | | | | | | | 97 |
| 98 Other Reimbursable (specify) | | | | | | | | | 98 |
| 99 Outpatient Rehabilitation Provider (specify) | | | | | | | | | 99 |
| 100 Intern-Resident Service (not appvd. tchng. prgm.) | | | | | | | | | 100 |
| 101 Home Health Agency | | | | | | | | | 101 |
| SPECIAL PURPOSE COST CENTERS | | | | | | | | | |
| 105 Kidney Acquisition | | | | | | | | | 105 |
| 106 Heart Acquisition | | | | | | | | | 106 |
| 107 Liver Acquisition | | | | | | | | | 107 |
| 108 Lung Acquisition | | | | | | | | | 108 |
| 109 Pancreas Acquisition | | | | | | | | | 109 |
| 110 Intestinal Acquisition | | | | | | | | | 110 |
| 111 Islet Acquisition | | | | | | | | | 111 |
| 112 Other Organ Acquisition (specify) | | | | | | | | | 112 |
| 115 Ambulatory Surgical Center (Distinct Part) | | | | | | | | | 115 |
| 116 Hospice | | | | | | | | | 116 |
| 117 Other Special Purpose (specify) | | | | | | | | | 117 |
| 118 SUBTOTALS (sum of lines 1-117) | | | | | | | | | 118 |
| NONREIMBURSABLE COST CENTERS | | | | | | | | | |
| 190 Gift, Flower, Coffee Shop, & Canteen | | | | | | | | | 190 |
| 191 Research | | | | | | | | | 191 |
| 192 Physicians' Private Offices | | | | | | | | | 192 |
| 193 Nonpaid Workers | | | | | | | | | 193 |
| 194 Other Nonreimbursable (specify) | | | | | | | | | 194 |
| 200 Cross Foot Adjustments | | | | | | | | | 200 |
| 201 Negative Cost Centers | | | | | | | | | 201 |
| 202 TOTAL (sum lines 118-201) | | | | | | | | | 202 |

FORM CMS-2552-10 (10-2012)  (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4020)

Rev. 3

4090 (Cont.)                          FORM CMS-2552-10                                    10-12

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COST ALLOCATION - GENERAL SERVICE COSTS | | | | | | PROVIDER CCN: | | PERIOD:<br>FROM _____<br>TO _____ | | WORKSHEET B,<br>PART I | |

| COST CENTER DESCRIPTIONS | LAUNDRY & LINEN SERVICE | HOUSE-KEEPING | DIETARY | CAFETERIA | MAIN-TENANCE OF PERSONNEL | NURSING ADMINIS-TRATION | CENTRAL SERVICES & SUPPLY | PHARMACY | MEDICAL RECORDS & LIBRARY | SOCIAL SERVICE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | |
| GENERAL SERVICE COST CENTERS | | | | | | | | | | | |
| 1  Capital Related Costs-Buildings and Fixtures | | | | | | | | | | | 1 |
| 2  Capital Related Costs-Movable Equipment | | | | | | | | | | | 2 |
| 4  Employee Benefits | | | | | | | | | | | 4 |
| 5  Administrative and General | | | | | | | | | | | 5 |
| 6  Maintenance and Repairs | | | | | | | | | | | 6 |
| 7  Operation of Plant | | | | | | | | | | | 7 |
| 8  Laundry and Linen Service | | | | | | | | | | | 8 |
| 9  Housekeeping | | | | | | | | | | | 9 |
| 10  Dietary | | | | | | | | | | | 10 |
| 11  Cafeteria | | | | | | | | | | | 11 |
| 12  Maintenance of Personnel | | | | | | | | | | | 12 |
| 13  Nursing Administration | | | | | | | | | | | 13 |
| 14  Central Services and Supply | | | | | | | | | | | 14 |
| 15  Pharmacy | | | | | | | | | | | 15 |
| 16  Medical Records & Medical Records Library | | | | | | | | | | | 16 |
| 17  Social Service | | | | | | | | | | | 17 |
| 18  Other General Service (specify) | | | | | | | | | | | 18 |
| 19  Nonphysician Anesthetists | | | | | | | | | | | 19 |
| 20  Nursing School | | | | | | | | | | | 20 |
| 21  Intern & Res. Service-Salary & Fringes (Approved) | | | | | | | | | | | 21 |
| 22  Intern & Res. Other Program Costs (Approved) | | | | | | | | | | | 22 |
| 23  Paramedical Education Program (specify) | | | | | | | | | | | 23 |
| INPATIENT ROUTINE SERVICE COST CENTERS | | | | | | | | | | | |
| 30  Adults and Pediatrics (General Routine Care) | | | | | | | | | | | 30 |
| 31  Intensive Care Unit | | | | | | | | | | | 31 |
| 32  Coronary Care Unit | | | | | | | | | | | 32 |
| 33  Burn Intensive Care Unit | | | | | | | | | | | 33 |
| 34  Surgical Intensive Care Unit | | | | | | | | | | | 34 |
| 35  Other Special Care Unit (specify) | | | | | | | | | | | 35 |
| 40  Subprovider IPF | | | | | | | | | | | 40 |
| 41  Subprovider IRF | | | | | | | | | | | 41 |
| 42  Subprovider (specify) | | | | | | | | | | | 42 |
| 43  Nursery | | | | | | | | | | | 43 |
| 44  Skilled Nursing Facility | | | | | | | | | | | 44 |
| 45  Nursing Facility | | | | | | | | | | | 45 |
| 46  Other Long Term Care | | | | | | | | | | | 46 |

FORM CMS-2552-10 (10-2012) (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4020)

40-538

Rev. 3

10-12                                     FORM CMS-2552-10                                    4090 (Cont.)

| COST ALLOCATION - GENERAL SERVICE COSTS | | | | | PROVIDER CCN: | | | | PERIOD:<br>FROM _____<br>TO | WORKSHEET B,<br>PART I |
|---|---|---|---|---|---|---|---|---|---|---|

| COST CENTER DESCRIPTIONS | LAUNDRY & LINEN SERVICE | HOUSE-KEEPING | DIETARY | CAFETERIA | MAIN-TENANCE OF PERSONNEL | NURSING ADMINIS-TRATION | CENTRAL SERVICES & SUPPLY | PHARMACY | MEDICAL RECORDS & LIBRARY | SOCIAL SERVICE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | |
| ANCILLARY SERVICE COST CENTERS | | | | | | | | | | | |
| 50  Operating Room | | | | | | | | | | | 50 |
| 51  Recovery Room | | | | | | | | | | | 51 |
| 52  Labor Room and Delivery Room | | | | | | | | | | | 52 |
| 53  Anesthesiology | | | | | | | | | | | 53 |
| 54  Radiology-Diagnostic | | | | | | | | | | | 54 |
| 55  Radiology-Therapeutic | | | | | | | | | | | 55 |
| 56  Radioisotope | | | | | | | | | | | 56 |
| 57  Computed Tomography (CT) Scan | | | | | | | | | | | 57 |
| 58  Magnetic Resonance Imaging (MRI) | | | | | | | | | | | 58 |
| 59  Cardiac Catheterization | | | | | | | | | | | 59 |
| 60  Laboratory | | | | | | | | | | | 60 |
| 61  PBP Clinical Laboratory Services-Program Only | | | | | | | | | | | 61 |
| 62  Whole Blood & Packed Red Blood Cells | | | | | | | | | | | 62 |
| 63  Blood Storing, Processing, & Trans. | | | | | | | | | | | 63 |
| 64  Intravenous Therapy | | | | | | | | | | | 64 |
| 65  Respiratory Therapy | | | | | | | | | | | 65 |
| 66  Physical Therapy | | | | | | | | | | | 66 |
| 67  Occupational Therapy | | | | | | | | | | | 67 |
| 68  Speech Pathology | | | | | | | | | | | 68 |
| 69  Electrocardiology | | | | | | | | | | | 69 |
| 70  Electroencephalography | | | | | | | | | | | 70 |
| 71  Medical Supplies Charged to Patients | | | | | | | | | | | 71 |
| 72  Implantable Devices Charged to Patients | | | | | | | | | | | 72 |
| 73  Drugs Charged to Patients | | | | | | | | | | | 73 |
| 74  Renal Dialysis | | | | | | | | | | | 74 |
| 75  ASC (Non-Distinct Part) | | | | | | | | | | | 75 |
| 76  Other Ancillary (specify) | | | | | | | | | | | 76 |
| OUTPATIENT SERVICE COST CENTERS | | | | | | | | | | | |
| 88  Rural Health Clinic (RHC) | | | | | | | | | | | 88 |
| 89  Federally Qualified Health Center (FQHC) | | | | | | | | | | | 89 |
| 90  Clinic | | | | | | | | | | | 90 |
| 91  Emergency | | | | | | | | | | | 91 |
| 92  Observation Beds | | | | | | | | | | | 92 |
| 93  Other Outpatient Service (specify) | | | | | | | | | | | 93 |

FORM CMS-2552-10 (10-2012)  (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4020)

Rev. 3

4090 (Cont.)            FORM CMS-2552-10            10-12

| COST ALLOCATION - GENERAL SERVICE COSTS | | | | PROVIDER CCN: | | | PERIOD: FROM _____ TO | | WORKSHEET B, PART I |
|---|---|---|---|---|---|---|---|---|---|---|

| COST CENTER DESCRIPTIONS | LAUNDRY & LINEN SERVICE | HOUSE-KEEPING | DIETARY | CAFETERIA | MAIN-TENANCE OF PERSONNEL | NURSING ADMINIS-TRATION | CENTRAL SERVICES & SUPPLY | PHARMACY | MEDICAL RECORDS & LIBRARY | SOCIAL SERVICE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | |
| OTHER REIMBURSABLE COST CENTERS | | | | | | | | | | | |
| 94 Home Program Dialysis | | | | | | | | | | | 94 |
| 95 Ambulance Services | | | | | | | | | | | 95 |
| 96 Durable Medical Equipment-Rented | | | | | | | | | | | 96 |
| 97 Durable Medical Equipment-Sold | | | | | | | | | | | 97 |
| 98 Other Reimbursable (specify) | | | | | | | | | | | 98 |
| 99 Outpatient Rehabilitation Provider (specify) | | | | | | | | | | | 99 |
| 100 Intern-Resident Service (not appvd. tchng. prgm.) | | | | | | | | | | | 100 |
| 101 Home Health Agency | | | | | | | | | | | 101 |
| SPECIAL PURPOSE COST CENTERS | | | | | | | | | | | |
| 105 Kidney Acquisition | | | | | | | | | | | 105 |
| 106 Heart Acquisition | | | | | | | | | | | 106 |
| 107 Liver Acquisition | | | | | | | | | | | 107 |
| 108 Lung Acquisition | | | | | | | | | | | 108 |
| 109 Pancreas Acquisition | | | | | | | | | | | 109 |
| 110 Intestinal Acquisition | | | | | | | | | | | 110 |
| 111 Islet Acquisition | | | | | | | | | | | 111 |
| 112 Other Organ Acquisition (specify) | | | | | | | | | | | 112 |
| 115 Ambulatory Surgical Center (Distinct Part) | | | | | | | | | | | 115 |
| 116 Hospice | | | | | | | | | | | 116 |
| 117 Other Special Purpose (specify) | | | | | | | | | | | 117 |
| 118 SUBTOTALS (sum of lines 1-117) | | | | | | | | | | | 118 |
| NONREIMBURSABLE COST CENTERS | | | | | | | | | | | |
| 190 Gift, Flower, Coffee Shop, & Canteen | | | | | | | | | | | 190 |
| 191 Research | | | | | | | | | | | 191 |
| 192 Physicians' Private Offices | | | | | | | | | | | 192 |
| 193 Nonpaid Workers | | | | | | | | | | | 193 |
| 194 Other Nonreimbursable (specify) | | | | | | | | | | | 194 |
| 200 Cross Foot Adjustments | | | | | | | | | | | 200 |
| 201 Negative Cost Centers | | | | | | | | | | | 201 |
| 202 TOTAL (sum lines 118-201) | | | | | | | | | | | 202 |

FORM CMS-2552-10 (10-2012)  (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4020)

Rev. 3

10-12                  FORM CMS-2552-10                  4090 (Cont.)

COST ALLOCATION - GENERAL SERVICE COSTS

| PROVIDER CCN: | PERIOD: FROM _____ TO _____ | WORKSHEET B, PART I |

| COST CENTER DESCRIPTIONS | OTHER GENERAL SERVICE | NON-PHYSICIAN ANES-THETISTS | NURSING SCHOOL | INTERNS & RESIDENTS SALARY AND FRINGES | INTERNS & RESIDENTS PROGRAM COSTS | PARAMEDICAL EDUCATION (SPECIFY) | SUBTOTAL | INTERN & RESIDENT COST & POST STEPDOWN ADJUSTMENTS | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | |
| GENERAL SERVICE COST CENTERS | | | | | | | | | | |
| 1 Capital Related Costs-Buildings and Fixtures | | | | | | | | | | 1 |
| 2 Capital Related Costs-Movable Equipment | | | | | | | | | | 2 |
| 4 Employee Benefits | | | | | | | | | | 4 |
| 5 Administrative and General | | | | | | | | | | 5 |
| 6 Maintenance and Repairs | | | | | | | | | | 6 |
| 7 Operation of Plant | | | | | | | | | | 7 |
| 8 Laundry and Linen Service | | | | | | | | | | 8 |
| 9 Housekeeping | | | | | | | | | | 9 |
| 10 Dietary | | | | | | | | | | 10 |
| 11 Cafeteria | | | | | | | | | | 11 |
| 12 Maintenance of Personnel | | | | | | | | | | 12 |
| 13 Nursing Administration | | | | | | | | | | 13 |
| 14 Central Services and Supply | | | | | | | | | | 14 |
| 15 Pharmacy | | | | | | | | | | 15 |
| 16 Medical Records & Medical Records Library | | | | | | | | | | 16 |
| 17 Social Service | | | | | | | | | | 17 |
| 18 Other General Service (specify) | | | | | | | | | | 18 |
| 19 Nonphysician Anesthetists | | | | | | | | | | 19 |
| 20 Nursing School | | | | | | | | | | 20 |
| 21 Intern & Res. Service-Salary & Fringes (Approved) | | | | | | | | | | 21 |
| 22 Intern & Res. Other Program Costs (Approved) | | | | | | | | | | 22 |
| 23 Paramedical Education Program (specify) | | | | | | | | | | 23 |
| INPATIENT ROUTINE SERVICE COST CENTERS | | | | | | | | | | |
| 30 Adults and Pediatrics (General Routine Care) | | | | | | | | | | 30 |
| 31 Intensive Care Unit | | | | | | | | | | 31 |
| 32 Coronary Care Unit | | | | | | | | | | 32 |
| 33 Burn Intensive Care Unit | | | | | | | | | | 33 |
| 34 Surgical Intensive Care Unit | | | | | | | | | | 34 |
| 35 Other Special Care Unit (specify) | | | | | | | | | | 35 |
| 40 Subprovider IPF | | | | | | | | | | 40 |
| 41 Subprovider IRF | | | | | | | | | | 41 |
| 42 Subprovider (specify) | | | | | | | | | | 42 |
| 43 Nursery | | | | | | | | | | 43 |
| 44 Skilled Nursing Facility | | | | | | | | | | 44 |
| 45 Nursing Facility | | | | | | | | | | 45 |
| 46 Other Long Term Care | | | | | | | | | | 46 |

FORM CMS-2552-10 (10-2012) (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4020)

Rev. 3

4090 (Cont.)  FORM CMS-2552-10  10-12

COST ALLOCATION - GENERAL SERVICE COSTS

| COST CENTER DESCRIPTIONS | OTHER GENERAL SERVICE | NON-PHYSICIAN ANES-THETISTS | NURSING SCHOOL | INTERNS & RESIDENTS SALARY AND FRINGES | INTERNS & RESIDENTS PROGRAM COSTS | PARAMEDICAL EDUCATION (SPECIFY) | SUBTOTAL | INTERN & RESIDENT COST & POST STEPDOWN ADJUSTMENTS | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | |
| **ANCILLARY SERVICE COST CENTERS** | | | | | | | | | | |
| 50  Operating Room | | | | | | | | | | 50 |
| 51  Recovery Room | | | | | | | | | | 51 |
| 52  Labor Room and Delivery Room | | | | | | | | | | 52 |
| 53  Anesthesiology | | | | | | | | | | 53 |
| 54  Radiology-Diagnostic | | | | | | | | | | 54 |
| 55  Radiology-Therapeutic | | | | | | | | | | 55 |
| 56  Radioisotope | | | | | | | | | | 56 |
| 57  Computed Tomography (CT) Scan | | | | | | | | | | 57 |
| 58  Magnetic Resonance Imaging (MRI) | | | | | | | | | | 58 |
| 59  Cardiac Catheterization | | | | | | | | | | 59 |
| 60  Laboratory | | | | | | | | | | 60 |
| 61  PBP Clinical Laboratory Services-Program Only | | | | | | | | | | 61 |
| 62  Whole Blood & Packed Red Blood Cells | | | | | | | | | | 62 |
| 63  Blood Storing, Processing, & Trans. | | | | | | | | | | 63 |
| 64  Intravenous Therapy | | | | | | | | | | 64 |
| 65  Respiratory Therapy | | | | | | | | | | 65 |
| 66  Physical Therapy | | | | | | | | | | 66 |
| 67  Occupational Therapy | | | | | | | | | | 67 |
| 68  Speech Pathology | | | | | | | | | | 68 |
| 69  Electrocardiology | | | | | | | | | | 69 |
| 70  Electroencephalography | | | | | | | | | | 70 |
| 71  Medical Supplies Charged to Patients | | | | | | | | | | 71 |
| 72  Implantable Devices Charged to Patients | | | | | | | | | | 72 |
| 73  Drugs Charged to Patients | | | | | | | | | | 73 |
| 74  Renal Dialysis | | | | | | | | | | 74 |
| 75  ASC (Non-Distinct Part) | | | | | | | | | | 75 |
| 76  Other Ancillary (specify) | | | | | | | | | | 76 |
| **OUTPATIENT SERVICE COST CENTERS** | | | | | | | | | | |
| 88  Rural Health Clinic (RHC) | | | | | | | | | | 88 |
| 89  Federally Qualified Health Center (FQHC) | | | | | | | | | | 89 |
| 90  Clinic | | | | | | | | | | 90 |
| 91  Emergency | | | | | | | | | | 91 |
| 92  Observation Beds | | | | | | | | | | 92 |
| 93  Other Outpatient Service (specify) | | | | | | | | | | 93 |

PROVIDER CCN: _____  PERIOD: FROM _____ TO _____  WORKSHEET B, PART I

FORM CMS-2552-10 (10-2012)  (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4020)

40-542

Rev. 3

| 10-12 | FORM CMS-2552-10 | | | | | | | 4090 (Cont.) |

COST ALLOCATION - GENERAL SERVICE COSTS

PROVIDER CCN: _____  PERIOD: FROM _____ TO _____  WORKSHEET B, PART I

| COST CENTER DESCRIPTIONS | OTHER GENERAL SERVICE | NON-PHYSICIAN ANES-THETISTS | NURSING SCHOOL | INTERNS & RESIDENTS SALARY AND FRINGES | INTERNS & RESIDENTS PROGRAM COSTS | PARAMEDICAL EDUCATION (SPECIFY) | SUBTOTAL | INTERN & RESIDENT COST & POST STEPDOWN ADJUSTMENTS | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | |
| OTHER REIMBURSABLE COST CENTERS | | | | | | | | | | |
| 94 Home Program Dialysis | | | | | | | | | | 94 |
| 95 Ambulance Services | | | | | | | | | | 95 |
| 96 Durable Medical Equipment-Rented | | | | | | | | | | 96 |
| 97 Durable Medical Equipment-Sold | | | | | | | | | | 97 |
| 98 Other Reimbursable (specify) | | | | | | | | | | 98 |
| 99 Outpatient Rehabilitation Provider (specify) | | | | | | | | | | 99 |
| 100 Intern-Resident Service (not appvd. tchng. prgm.) | | | | | | | | | | 100 |
| 101 Home Health Agency | | | | | | | | | | 101 |
| SPECIAL PURPOSE COST CENTERS | | | | | | | | | | |
| 105 Kidney Acquisition | | | | | | | | | | 105 |
| 106 Heart Acquisition | | | | | | | | | | 106 |
| 107 Liver Acquisition | | | | | | | | | | 107 |
| 108 Lung Acquisition | | | | | | | | | | 108 |
| 109 Pancreas Acquisition | | | | | | | | | | 109 |
| 110 Intestinal Acquisition | | | | | | | | | | 110 |
| 111 Islet Acquisition | | | | | | | | | | 111 |
| 112 Other Organ Acquisition (specify) | | | | | | | | | | 112 |
| 115 Ambulatory Surgical Center (Distinct Part) | | | | | | | | | | 115 |
| 116 Hospice | | | | | | | | | | 116 |
| 117 Other Special Purpose (specify) | | | | | | | | | | 117 |
| 118 SUBTOTALS (sum of lines 1-117) | | | | | | | | | | 118 |
| NONREIMBURSABLE COST CENTERS | | | | | | | | | | |
| 190 Gift, Flower, Coffee Shop, & Canteen | | | | | | | | | | 190 |
| 191 Research | | | | | | | | | | 191 |
| 192 Physicians' Private Offices | | | | | | | | | | 192 |
| 193 Nonpaid Workers | | | | | | | | | | 193 |
| 194 Other Nonreimbursable (specify) | | | | | | | | | | 194 |
| 200 Cross Foot Adjustments | | | | | | | | | | 200 |
| 201 Negative Cost Centers | | | | | | | | | | 201 |
| 202 TOTAL (sum lines 118-201) | | | | | | | | | | 202 |

FORM CMS-2552-10 (10-2012)  (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4020)

Rev. 3

4090 (Cont.)                    FORM CMS-2552-10                                    10-12

ALLOCATION OF CAPITAL-RELATED COSTS

| | PROVIDER CCN: | PERIOD:<br>FROM _____<br>TO | WORKSHEET B,<br>PART II |
|---|---|---|---|

| | COST CENTER DESCRIPTIONS | DIRECTLY ASSIGNED NEW CAPITAL RELATED COSTS | CAPITAL RELATED COSTS | | SUBTOTAL (sum of cols. 0-2) | EMPLOYEE BENEFITS | ADMINIS-TRATIVE & GENERAL | MAIN-TENANCE & REPAIRS | OPERATION OF PLANT | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | BLDGS. & FIXTURES | MOVABLE EQUIPMENT | | | | | | |
| | | 0 | 1 | 2 | 2A | 4 | 5 | 6 | 7 | |
| | GENERAL SERVICE COST CENTERS | | | | | | | | | |
| 1 | Capital Related Costs-Buildings and Fixtures | | | | | | | | | 1 |
| 2 | Capital Related Costs-Movable Equipment | | | | | | | | | 2 |
| 4 | Employee Benefits | | | | | | | | | 4 |
| 5 | Administrative and General | | | | | | | | | 5 |
| 6 | Maintenance and Repairs | | | | | | | | | 6 |
| 7 | Operation of Plant | | | | | | | | | 7 |
| 8 | Laundry and Linen Service | | | | | | | | | 8 |
| 9 | Housekeeping | | | | | | | | | 9 |
| 10 | Dietary | | | | | | | | | 10 |
| 11 | Cafeteria | | | | | | | | | 11 |
| 12 | Maintenance of Personnel | | | | | | | | | 12 |
| 13 | Nursing Administration | | | | | | | | | 13 |
| 14 | Central Services and Supply | | | | | | | | | 14 |
| 15 | Pharmacy | | | | | | | | | 15 |
| 16 | Medical Records & Medical Records Library | | | | | | | | | 16 |
| 17 | Social Service | | | | | | | | | 17 |
| 18 | Other General Service (specify) | | | | | | | | | 18 |
| 19 | Nonphysician Anesthetists | | | | | | | | | 19 |
| 20 | Nursing School | | | | | | | | | 20 |
| 21 | Intern & Res. Service-Salary & Fringes (Approved) | | | | | | | | | 21 |
| 22 | Intern & Res. Other Program Costs (Approved) | | | | | | | | | 22 |
| 23 | Paramedical Education Program (specify) | | | | | | | | | 23 |
| | INPATIENT ROUTINE SERVICE COST CENTERS | | | | | | | | | |
| 30 | Adults and Pediatrics (General Routine Care) | | | | | | | | | 30 |
| 31 | Intensive Care Unit | | | | | | | | | 31 |
| 32 | Coronary Care Unit | | | | | | | | | 32 |
| 33 | Burn Intensive Care Unit | | | | | | | | | 33 |
| 34 | Surgical Intensive Care Unit | | | | | | | | | 34 |
| 35 | Other Special Care Unit (specify) | | | | | | | | | 35 |
| 40 | Subprovider IPF | | | | | | | | | 40 |
| 41 | Subprovider IRF | | | | | | | | | 41 |
| 42 | Subprovider (specify) | | | | | | | | | 42 |
| 43 | Nursery | | | | | | | | | 43 |
| 44 | Skilled Nursing Facility | | | | | | | | | 44 |
| 45 | Nursing Facility | | | | | | | | | 45 |
| 46 | Other Long Term Care | | | | | | | | | 46 |

FORM CMS-2552-10 (10-2012)  (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4021)

40-544

Rev. 3

10-12                      **FORM CMS-2552-10**                            4090 (Cont.)

ALLOCATION OF CAPITAL-RELATED COSTS

PROVIDER CCN:        PERIOD: FROM _____ TO

WORKSHEET B, PART II

| COST CENTER DESCRIPTIONS | DIRECTLY ASSIGNED NEW CAPITAL RELATED COSTS | CAPITAL RELATED COSTS | | SUBTOTAL (sum of cols. 0-2) | EMPLOYEE BENEFITS | ADMINIS-TRATIVE & GENERAL | MAIN-TENANCE & REPAIRS | OPERATION OF PLANT | |
|---|---|---|---|---|---|---|---|---|---|
| | | BLDGS. & FIXTURES | MOVABLE EQUIPMENT | | | | | | |
| | 0 | 1 | 2 | 2A | 4 | 5 | 6 | 7 | |
| ANCILLARY SERVICE COST CENTERS | | | | | | | | | |
| 50 | Operating Room | | | | | | | | | 50 |
| 51 | Recovery Room | | | | | | | | | 51 |
| 52 | Labor Room and Delivery Room | | | | | | | | | 52 |
| 53 | Anesthesiology | | | | | | | | | 53 |
| 54 | Radiology-Diagnostic | | | | | | | | | 54 |
| 55 | Radiology-Therapeutic | | | | | | | | | 55 |
| 56 | Radioisotope | | | | | | | | | 56 |
| 57 | Computed Tomography (CT) Scan | | | | | | | | | 57 |
| 58 | Magnetic Resonance Imaging (MRI) | | | | | | | | | 58 |
| 59 | Cardiac Catheterization | | | | | | | | | 59 |
| 60 | Laboratory | | | | | | | | | 60 |
| 61 | PBP Clinical Laboratory Services-Program Only | | | | | | | | | 61 |
| 62 | Whole Blood & Packed Red Blood Cells | | | | | | | | | 62 |
| 63 | Blood Storing, Processing, & Trans. | | | | | | | | | 63 |
| 64 | Intravenous Therapy | | | | | | | | | 64 |
| 65 | Respiratory Therapy | | | | | | | | | 65 |
| 66 | Physical Therapy | | | | | | | | | 66 |
| 67 | Occupational Therapy | | | | | | | | | 67 |
| 68 | Speech Pathology | | | | | | | | | 68 |
| 69 | Electrocardiology | | | | | | | | | 69 |
| 70 | Electroencephalography | | | | | | | | | 70 |
| 71 | Medical Supplies Charged to Patients | | | | | | | | | 71 |
| 72 | Implantable Devices Charged to Patients | | | | | | | | | 72 |
| 73 | Drugs Charged to Patients | | | | | | | | | 73 |
| 74 | Renal Dialysis | | | | | | | | | 74 |
| 75 | ASC (Non-Distinct Part) | | | | | | | | | 75 |
| 76 | Other Ancillary (specify) | | | | | | | | | 76 |
| OUTPATIENT SERVICE COST CENTERS | | | | | | | | | |
| 88 | Rural Health Clinic (RHC) | | | | | | | | | 88 |
| 89 | Federally Qualified Health Center (FQHC) | | | | | | | | | 89 |
| 90 | Clinic | | | | | | | | | 90 |
| 91 | Emergency | | | | | | | | | 91 |
| 92 | Observation Beds | | | | | | | | | 92 |
| 93 | Other Outpatient Service (specify) | | | | | | | | | 93 |

FORM CMS-2552-10 (10-2012)  (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-7, SECTION 4021)

Rev. 3

40-545

4090 (Cont.)                              FORM CMS-2552-10                                    10-12

| ALLOCATION OF CAPITAL-RELATED COSTS | | | | | PROVIDER CCN: | | PERIOD:<br>FROM _____<br>TO _____ | | WORKSHEET B,<br>PART II | |
|---|---|---|---|---|---|---|---|---|---|---|
| COST CENTER DESCRIPTIONS | | DIRECTLY<br>ASSIGNED<br>NEW CAPITAL<br>RELATED<br>COSTS | CAPITAL<br>RELATED COSTS | | SUBTOTAL<br>(sum of<br>cols. 0-2) | EMPLOYEE<br>BENEFITS | ADMINIS-<br>TRATIVE &<br>GENERAL | MAIN-<br>TENANCE &<br>REPAIRS | OPERATION<br>OF PLANT | |
| | | | BLDGS. &<br>FIXTURES | MOVABLE<br>EQUIPMENT | | | | | | |
| | | 0 | 1 | 2 | 2A | 4 | 5 | 6 | 7 | |
| | OTHER REIMBURSABLE COST CENTERS | | | | | | | | | |
| 94 | Home Program Dialysis | | | | | | | | | 94 |
| 95 | Ambulance Services | | | | | | | | | 95 |
| 96 | Durable Medical Equipment-Rented | | | | | | | | | 96 |
| 97 | Durable Medical Equipment-Sold | | | | | | | | | 97 |
| 98 | Other Reimbursable (specify) | | | | | | | | | 98 |
| 99 | Outpatient Rehabilitation Provider (specify) | | | | | | | | | 99 |
| 100 | Intern-Resident Service (not appvd. tchng. prgm.) | | | | | | | | | 100 |
| 101 | Home Health Agency | | | | | | | | | 101 |
| | SPECIAL PURPOSE COST CENTERS | | | | | | | | | |
| 105 | Kidney Acquisition | | | | | | | | | 105 |
| 106 | Heart Acquisition | | | | | | | | | 106 |
| 107 | Liver Acquisition | | | | | | | | | 107 |
| 108 | Lung Acquisition | | | | | | | | | 108 |
| 109 | Pancreas Acquisition | | | | | | | | | 109 |
| 110 | Intestinal Acquisition | | | | | | | | | 110 |
| 111 | Islet Acquisition | | | | | | | | | 111 |
| 112 | Other Organ Acquisition (specify) | | | | | | | | | 112 |
| 115 | Ambulatory Surgical Center (Distinct Part) | | | | | | | | | 115 |
| 116 | Hospice | | | | | | | | | 116 |
| 117 | Other Special Purpose (specify) | | | | | | | | | 117 |
| 118 | SUBTOTALS (sum of lines 1-117) | | | | | | | | | 118 |
| | NONREIMBURSABLE COST CENTERS | | | | | | | | | |
| 190 | Gift, Flower, Coffee Shop, & Canteen | | | | | | | | | 190 |
| 191 | Research | | | | | | | | | 191 |
| 192 | Physicians' Private Offices | | | | | | | | | 192 |
| 193 | Nonpaid Workers | | | | | | | | | 193 |
| 194 | Other Nonreimbursable (specify) | | | | | | | | | 194 |
| 200 | Cross Foot Adjustments | | | | | | | | | 200 |
| 201 | Negative Cost Centers | | | | | | | | | 201 |
| 202 | TOTAL (sum lines 118-201) | | | | | | | | | 202 |

FORM CMS-2552-10 (10-2012)  (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2 , SECTION 4021)

40-546                                                                                         Rev. 3

10-12                        FORM CMS-2552-10                        4090 (Cont.)

ALLOCATION OF CAPITAL-RELATED COSTS          PROVIDER CCN:        PERIOD: FROM _____ TO        WORKSHEET B, PART II

| COST CENTER DESCRIPTIONS | LAUNDRY & LINEN SERVICE | HOUSE-KEEPING | DIETARY | CAFETERIA | MAIN-TENANCE OF PERSONNEL | NURSING ADMINIS-TRATION | CENTRAL SERVICES & SUPPLY | PHARMACY | MEDICAL RECORDS & LIBRARY | SOCIAL SERVICE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | |
| GENERAL SERVICE COST CENTERS | | | | | | | | | | | |
| 1 Capital Related Costs-Buildings and Fixtures | | | | | | | | | | | 1 |
| 2 Capital Related Costs-Movable Equipment | | | | | | | | | | | 2 |
| 4 Employee Benefits | | | | | | | | | | | 4 |
| 5 Administrative and General | | | | | | | | | | | 5 |
| 6 Maintenance and Repairs | | | | | | | | | | | 6 |
| 7 Operation of Plant | | | | | | | | | | | 7 |
| 8 Laundry and Linen Service | | | | | | | | | | | 8 |
| 9 Housekeeping | | | | | | | | | | | 9 |
| 10 Dietary | | | | | | | | | | | 10 |
| 11 Cafeteria | | | | | | | | | | | 11 |
| 12 Maintenance of Personnel | | | | | | | | | | | 12 |
| 13 Nursing Administration | | | | | | | | | | | 13 |
| 14 Central Services and Supply | | | | | | | | | | | 14 |
| 15 Pharmacy | | | | | | | | | | | 15 |
| 16 Medical Records & Medical Records Library | | | | | | | | | | | 16 |
| 17 Social Service | | | | | | | | | | | 17 |
| 18 Other General Service (specify) | | | | | | | | | | | 18 |
| 19 Nonphysician Anesthetists | | | | | | | | | | | 19 |
| 20 Nursing School | | | | | | | | | | | 20 |
| 21 Intern & Res. Service-Salary & Fringes (Approved) | | | | | | | | | | | 21 |
| 22 Intern & Res. Other Program Costs (Approved) | | | | | | | | | | | 22 |
| 23 Paramedical Education Program (specify) | | | | | | | | | | | 23 |
| INPATIENT ROUTINE SERVICE COST CENTERS | | | | | | | | | | | |
| 30 Adults and Pediatrics (General Routine Care) | | | | | | | | | | | 30 |
| 31 Intensive Care Unit | | | | | | | | | | | 31 |
| 32 Coronary Care Unit | | | | | | | | | | | 32 |
| 33 Burn Intensive Care Unit | | | | | | | | | | | 33 |
| 34 Surgical Intensive Care Unit | | | | | | | | | | | 34 |
| 35 Other Special Care Unit (specify) | | | | | | | | | | | 35 |
| 40 Subprovider IPF | | | | | | | | | | | 40 |
| 41 Subprovider IRF | | | | | | | | | | | 41 |
| 42 Subprovider (specify) | | | | | | | | | | | 42 |
| 43 Nursery | | | | | | | | | | | 43 |
| 44 Skilled Nursing Facility | | | | | | | | | | | 44 |
| 45 Nursing Facility | | | | | | | | | | | 45 |
| 46 Other Long Term Care | | | | | | | | | | | 46 |

FORM CMS-2552-10 (10-2012) (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4021)

4090 (Cont.)  
ALLOCATION OF CAPITAL-RELATED COSTS

FORM CMS-2552-10

10-12

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | PROVIDER CCN: | | | | | PERIOD:<br>FROM _____<br>TO | | | WORKSHEET B,<br>PART II | |

| COST CENTER DESCRIPTIONS | LAUNDRY & LINEN SERVICE | HOUSE-KEEPING | DIETARY | CAFETERIA | MAIN-TENANCE OF PERSONNEL | NURSING ADMINIS-TRATION | CENTRAL SERVICES & SUPPLY | PHARMACY | MEDICAL RECORDS & LIBRARY | SOCIAL SERVICE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | |
| ANCILLARY SERVICE COST CENTERS | | | | | | | | | | | |
| 50 Operating Room | | | | | | | | | | | 50 |
| 51 Recovery Room | | | | | | | | | | | 51 |
| 52 Labor Room and Delivery Room | | | | | | | | | | | 52 |
| 53 Anesthesiology | | | | | | | | | | | 53 |
| 54 Radiology-Diagnostic | | | | | | | | | | | 54 |
| 55 Radiology-Therapeutic | | | | | | | | | | | 55 |
| 56 Radioisotope | | | | | | | | | | | 56 |
| 57 Computed Tomography (CT) Scan | | | | | | | | | | | 57 |
| 58 Magnetic Resonance Imaging (MRI) | | | | | | | | | | | 58 |
| 59 Cardiac Catheterization | | | | | | | | | | | 59 |
| 60 Laboratory | | | | | | | | | | | 60 |
| 61 PBP Clinical Laboratory Services-Program Only | | | | | | | | | | | 61 |
| 62 Whole Blood & Packed Red Blood Cells | | | | | | | | | | | 62 |
| 63 Blood Storing, Processing, & Trans. | | | | | | | | | | | 63 |
| 64 Intravenous Therapy | | | | | | | | | | | 64 |
| 65 Respiratory Therapy | | | | | | | | | | | 65 |
| 66 Physical Therapy | | | | | | | | | | | 66 |
| 67 Occupational Therapy | | | | | | | | | | | 67 |
| 68 Speech Pathology | | | | | | | | | | | 68 |
| 69 Electrocardiology | | | | | | | | | | | 69 |
| 70 Electroencephalography | | | | | | | | | | | 70 |
| 71 Medical Supplies Charged to Patients | | | | | | | | | | | 71 |
| 72 Implantable Devices Charged to Patients | | | | | | | | | | | 72 |
| 73 Drugs Charged to Patients | | | | | | | | | | | 73 |
| 74 Renal Dialysis | | | | | | | | | | | 74 |
| 75 ASC (Non-Distinct Part) | | | | | | | | | | | 75 |
| 76 Other Ancillary (specify) | | | | | | | | | | | 76 |
| OUTPATIENT SERVICE COST CENTERS | | | | | | | | | | | |
| 88 Rural Health Clinic (RHC) | | | | | | | | | | | 88 |
| 89 Federally Qualified Health Center (FQHC) | | | | | | | | | | | 89 |
| 90 Clinic | | | | | | | | | | | 90 |
| 91 Emergency | | | | | | | | | | | 91 |
| 92 Observation Beds | | | | | | | | | | | 92 |
| 93 Other Outpatient Service (specify) | | | | | | | | | | | 93 |

FORM CMS-2552-10 (10-2012)  (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4021)  
40-548

Rev. 3

10-12                                     FORM CMS-2552-10                                     4090 (Cont.)

| ALLOCATION OF CAPITAL-RELATED COSTS | | | | | PROVIDER CCN: | | PERIOD:<br>FROM _____<br>TO | | | WORKSHEET B,<br>PART II | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| COST CENTER DESCRIPTIONS | LAUNDRY & LINEN SERVICE | HOUSE-KEEPING | DIETARY | CAFETERIA | MAIN-TENANCE OF PERSONNEL | NURSING ADMINIS-TRATION | CENTRAL SERVICES & SUPPLY | PHARMACY | MEDICAL RECORDS & LIBRARY | SOCIAL SERVICE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | |
| OTHER REIMBURSABLE COST CENTERS | | | | | | | | | | | |
| 94 Home Program Dialysis | | | | | | | | | | | 94 |
| 95 Ambulance Services | | | | | | | | | | | 95 |
| 96 Durable Medical Equipment-Rented | | | | | | | | | | | 96 |
| 97 Durable Medical Equipment-Sold | | | | | | | | | | | 97 |
| 98 Other Reimbursable (specify) | | | | | | | | | | | 98 |
| 99 Outpatient Rehabilitation Provider (specify) | | | | | | | | | | | 99 |
| 100 Intern-Resident Service (not appvd. tchng. prgm.) | | | | | | | | | | | 100 |
| 101 Home Health Agency | | | | | | | | | | | 101 |
| SPECIAL PURPOSE COST CENTERS | | | | | | | | | | | |
| 105 Kidney Acquisition | | | | | | | | | | | 105 |
| 106 Heart Acquisition | | | | | | | | | | | 106 |
| 107 Liver Acquisition | | | | | | | | | | | 107 |
| 108 Lung Acquisition | | | | | | | | | | | 108 |
| 109 Pancreas Acquisition | | | | | | | | | | | 109 |
| 110 Intestinal Acquisition | | | | | | | | | | | 110 |
| 111 Islet Acquisition | | | | | | | | | | | 111 |
| 112 Other Organ Acquisition (specify) | | | | | | | | | | | 112 |
| 115 Ambulatory Surgical Center (Distinct Part) | | | | | | | | | | | 115 |
| 116 Hospice | | | | | | | | | | | 116 |
| 117 Other Special Purpose (specify) | | | | | | | | | | | 117 |
| 118 SUBTOTALS (sum of lines 1-117) | | | | | | | | | | | 118 |
| NONREIMBURSABLE COST CENTERS | | | | | | | | | | | |
| 190 Gift, Flower, Coffee Shop, & Canteen | | | | | | | | | | | 190 |
| 191 Research | | | | | | | | | | | 191 |
| 192 Physicians' Private Offices | | | | | | | | | | | 192 |
| 193 Nonpaid Workers | | | | | | | | | | | 193 |
| 194 Other Nonreimbursable (specify) | | | | | | | | | | | 194 |
| 200 Cross Foot Adjustments | | | | | | | | | | | 200 |
| 201 Negative Cost Centers | | | | | | | | | | | 201 |
| 202 TOTAL (sum lines 118-201) | | | | | | | | | | | 202 |

FORM CMS-2552-10 (10-2012)  (INSTRUCTIONS FOR THIS WORKSHEET ARE PUBLISHED IN CMS PUB. 15-2, SECTION 4021)

Rev. 3

40-549